Fill in this information to identify the case:

United States Bankruptcy Court for the:

**District of New Jersey**

Case number (*If known*): _____ Chapter _____ 11

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Yara Test LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | dba Fancy European Chocolate |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 47-1321989 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 16-00 POLLITT DR | |
| Number     Street | Number     Street |
| | P.O. Box |
| Fair Lawn        NJ     07410-2764 | |
| City            State    ZIP Code | City            State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Bergen County | |
| County | Number     Street |
| | |
| | City            State    ZIP Code |

**5. Debtor's website** (URL) _____

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

| Debtor | Yara Test LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

4244

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

   ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When ____/____/_____ Case number _____
                                    MM / DD / YYYY

District _____ When ____/____/_____ Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When ____/____/_____
                                         MM / DD / YYYY

Case number, if known _____

| Debtor | Yara Test LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ☑ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

- ☐ It needs to be physically secured or protected from the weather.

- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

- ☐ Other _____

**Where is the property?** _____
    Number        Street

_____

_____
    City                                    State        ZIP Code

**Is the property insured?**

- ☐ No
- ☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

- ☑ Funds will be available for distribution to unsecured creditors.
- ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

- ☑ 1-49
- ☐ 50-99
- ☐ 100-199
- ☐ 200-999
- ☐ 1,000-5,000
- ☐ 5,001-10,000
- ☐ 10,001-25,000
- ☐ 25,001-50,000
- ☐ 50,001-100,000
- ☐ More than 100,000

**15. Estimated assets**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☑ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

Debtor    Yara Test LLC
_____    Case number (if known)_____
          Name

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  09/10/2025
             MM / DD / YYYY

✖ /s/ Yahya Albaridi                               Yahya Albaridi
_____               _____
Signature of authorized representative of debtor   Printed name

Title  100% Member
      _____

---

**18. Signature of attorney**

✖ /s/ David Stevens                    Date  09/10/2025
_____           MM / DD / YYYY
Signature of attorney for debtor

David Stevens
_____
Printed name

Scura Wigfield, Heyer, Stevens & Cammarota LLP
_____
Firm name

1599 Hamburg Turnpike
_____
Number        Street

Wayne                                 NJ      07470
_____  _____  _____
City                                  State   ZIP Code

2014904777                            dstevens@scura.com
_____  _____
Contact phone                         Email address

034422007                             NJ
_____  _____
Bar number                            State

---

**Fill in this information to identify the case:**

Debtor name: Yara Test LLC

United States Bankruptcy Court for the: District of New Jersey

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | ZEST US<br>Attn: Pres./CEO/Reg. Agent<br>1139 N PATT ST<br>Anaheim, CA, 92801 | | Suppliers or Vendors | | | | 396,626.88 |
| 2 | Brand Distributors<br>Attn: Pres./CEO/Reg. Agent<br>BD24. PL Sp. z o. o. ul. swietego Rocha 8<br>15-879 Bialystok, Polska | | Suppliers or Vendors | | | | 96,777.64 |
| 3 | Spark Cash<br>Attn: Pres./CEO/Reg. Agent<br>165 Mercer St<br>New York, NY, 10012 | | Credit Card Debt | | | | 42,682.40 |
| 4 | Three Diamonds Trading INC<br>Attn: Pres./CEO/Reg. Agent<br>90 Dayton Ave, Bldg 14, Unit 1E<br>Passaic, NJ, 07055 | | Suppliers or Vendors | | | | 28,557.00 |
| 5 | KGR Distribution Corp<br>Attn: Pres./CEO/Reg. Agent<br>1453 Jersey Ave<br>North Brunswick, NJ, 08902 | | Suppliers or Vendors | | | | 22,827.50 |
| 6 | Lunii Foods, LLC<br>Attn: Pres./CEO/Reg. Agent<br>1675 Lakes Pkwy, Suite 115<br>Lawrenceville, GA, 30043 | | Suppliers or Vendors | | | | 6,920.75 |
| 7 | Julie Trading<br>Attn: Pres./CEO/Reg. Agent<br>32 Treptew Street<br>Little Ferry, NJ, 07643 | | | | | | 4,635.00 |
| 8 | A&A Industries<br>Attn: Pres./CEO/Reg. Agent<br>141 Lanza Ave Bldg 31/1<br>Garfield, NJ, 07026 | | | | | | 740.00 |

Debtor ___Yara Test LLC_____        Case number *(if known)*_____
       <sub>Name</sub>

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

Fill in this information to identify the case and this filing:

Debtor Name ___Yara Test LLC___

United States Bankruptcy Court for the: ___District of New Jersey___

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors        **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___09/10/2025___          ✘ /s/ Yahya Albaridi _____
        MM / DD / YYYY          Signature of individual signing on behalf of debtor

                                         Yahya Albaridi _____
                                         Printed name

                                         100% Member _____
                                         Position or relationship to debtor

A&A Industries
Attn: Pres./CEO/Reg. Agent
141 Lanza Ave Bldg 31/1
Garfield, NJ 07026

Brand Distributors
Attn: Pres./CEO/Reg. Agent
BD24. PL Sp. z o. o. ul. swietego Rocha
15-879 Bialystok, Polska,

Corporation Service Co., as Rep.
Attn: Pres./CEO/Reg. Agent
PO Box 2576
Springfield, IL 62708

Eamonn OHagan - on behalf of SBA
U.S. Attys Office District of NJ
970 Broad Street
Newark, NJ 07102

George Derbaly, CPA
Derbaly & Badin, LLC
195 Paterson Ave, Ste 1
Little Falls, NJ 07424

Interstate Waste Services
Attn: Pres./CEO/Reg. Agent
300 Frank W Burr Blvd #39
Teaneck, NJ 07666

Itria Ventures LLC
Attn: Pres./CEO/Reg. Agent
1000 N West St Ste 1200
Wilmington, DE 19801

Julie Trading
Attn: Pres./CEO/Reg. Agent
32 Treptew Street
Little Ferry, NJ 07643

KGR Distribution Corp
Attn: Pres./CEO/Reg. Agent
1453 Jersey Ave
North Brunswick, NJ 08902

Lunii Foods, LLC
Attn: Pres./CEO/Reg. Agent
1675 Lakes Pkwy, Suite 115
Lawrenceville, GA 30043

McKesson Corp., itself & as agent
Attn: Pres./CEO/Reg. Agent
6651 Gate Parkway
Jacksonville, FL 32256

Mohammed Albaridi
77 Dumont Ave
Clifton, NJ 07013

Optimum
Attn: Pres./CEO/Reg. Agent
1 Ct Square W
Long Island City, NY 11101

Pollitt Drive Ventures, LLC
Attn: Pres./CEO/Reg. Agent
495 Mola Blvd
Elmwood Park, NJ 07407

PSE&G
Attn: Pres./CEO/Reg. Agent
80 Park Plaza
Newark, NJ 07102

Spark Cash
Attn: Pres./CEO/Reg. Agent
165 Mercer St
New York, NY 10012

T-Mobile
Attn: Pres./CEO/Reg. Agent
12920 Se 38th Street
Bellevue, WA 98006

Three Diamonds Trading INC
Attn: Pres./CEO/Reg. Agent
90 Dayton Ave, Bldg 14, Unit 1E
Passaic, NJ 07055

U.S. Small Business Administration
Attn: Officer/Registered Agent
409 3rd Street, SW
Washington, DC 20416

Verizon by American InfoSource as agent
Attn: Pres./CEO/Reg. Agent
4515 N Santa Fe Ave
Oklahoma City, OK 73118

Yahya Albaridi
77 Dumont Ave
Clifton, NJ 07013

ZEST US
Attn: Pres./CEO/Reg. Agent
1139 N PATT ST
Anaheim, CA 92801

United States Bankruptcy Court

District of New Jersey

In re:  Yara Test LLC

Case No.

Chapter    11

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date: _____09/10/2025_____

/s/ Yahya Albaridi
_____
Signature of Individual signing on behalf of debtor

100% Member
_____
Position or relationship to debtor

**United States Bankruptcy Court**

**IN RE:**                                                    Case No._____

Yara Test LLC
_____ Chapter  _____11_____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Yahya Albaridi<br>77 Dumont Ave, Clifton, NJ 07013 | 100 | Managing member |

**12:46 PM**

**09/04/25**

**Accrual Basis**

# Yara Test LLC
## Profit & Loss Detail
### August 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Sales** | | | | | | | | | | |
| Invoice | 08/08/2025 | 08082... | Roselynn | Nestle Jungl... | | | Accounts Rec... | | 540.00 | 540.00 |
| | | | | | | | | | | |
| Total Sales | | | | | | | | 0.00 | 540.00 | 540.00 |
| | | | | | | | | | | |
| **Sales of Product Income** | | | | | | | | | | |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Hanuta Wafe... | | | Accounts Rec... | | 420.00 | 420.00 |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Nutella Biscu... | | | Accounts Rec... | | 630.00 | 1,050.00 |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Feritio Dubai ... | | | Accounts Rec... | | 204.00 | 1,254.00 |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Feritio Dubai ... | | | Accounts Rec... | | 340.00 | 1,594.00 |
| Invoice | 08/01/2025 | 80125... | J &S Grocery and ... | Energy Drink... | | | Accounts Rec... | | 9,234.00 | 10,828.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Yara Toys C... | | | Accounts Rec... | | 324.00 | 11,152.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Kinder Schok... | | | Accounts Rec... | | 49.00 | 11,201.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Kinder Buen... | | | Accounts Rec... | | 43.00 | 11,244.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Nutella Biscu... | | | Accounts Rec... | | 35.00 | 11,279.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Oreo Covere... | | | Accounts Rec... | | 24.00 | 11,303.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Oreo Covere... | | | Accounts Rec... | | 24.00 | 11,327.00 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs L... | | | Accounts Rec... | | 23.42 | 11,350.42 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs H... | | | Accounts Rec... | | 23.42 | 11,373.84 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs S... | | | Accounts Rec... | | 23.42 | 11,397.26 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs T... | | | Accounts Rec... | | 23.00 | 11,420.26 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs P... | | | Accounts Rec... | | 23.42 | 11,443.68 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs B... | | | Accounts Rec... | | 23.42 | 11,467.10 |
| Invoice | 08/01/2025 | 8125-... | 1278 liberty LLC co... | Hanuta Wafe... | | | Accounts Rec... | | 240.00 | 11,707.10 |
| Invoice | 08/01/2025 | 8125-... | 1278 liberty LLC co... | Nutella Biscu... | | | Accounts Rec... | | 420.00 | 12,127.10 |
| Invoice | 08/01/2025 | 8125-... | 1278 liberty LLC co... | Kinder Delice... | | | Accounts Rec... | | 270.00 | 12,397.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo C... | | | Accounts Rec... | | 412.50 | 12,809.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo B... | | | Accounts Rec... | | 55.00 | 12,864.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo S... | | | Accounts Rec... | | 40.00 | 12,904.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Desser... | | | Accounts Rec... | | 55.00 | 12,959.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka LU San... | | | Accounts Rec... | | 45.00 | 13,004.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo ... | | | Accounts Rec... | | 55.00 | 13,059.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Bubbly/... | | | Accounts Rec... | | 37.50 | 13,097.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Strawb... | | | Accounts Rec... | | 55.00 | 13,152.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Tuc Sa... | | | Accounts Rec... | | 45.00 | 13,197.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Alpine ... | | | Accounts Rec... | | 60.00 | 13,257.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka White ... | | | Accounts Rec... | | 60.00 | 13,317.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Happy ... | | | Accounts Rec... | | 60.00 | 13,377.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka:Milka C... | | | Accounts Rec... | | 86.00 | 13,463.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Mars Chocol... | | | Accounts Rec... | | 24.00 | 13,487.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Cadbury Flak... | | | Accounts Rec... | | 36.00 | 13,523.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Hanuta Wafe... | | | Accounts Rec... | | 13.00 | 13,536.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | | 26.00 | 13,562.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | | 26.00 | 13,588.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | | 29.00 | 13,617.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Kinder Cards... | | | Accounts Rec... | | 62.00 | 13,679.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Nutella Biscu... | | | Accounts Rec... | | 61.00 | 13,740.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Nestle Lion ... | | | Accounts Rec... | | 24.00 | 13,764.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Nutella Biscu... | | | Accounts Rec... | | 23.00 | 13,787.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Kinder Delice... | | | Accounts Rec... | | 1,350.00 | 15,137.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs H... | | | Accounts Rec... | | 160.00 | 15,297.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs T... | | | Accounts Rec... | | 80.00 | 15,377.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | | 80.00 | 15,457.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | | 80.00 | 15,537.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs P... | | | Accounts Rec... | | 160.00 | 15,697.10 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs L... | | | Accounts Rec... | | 80.00 | 15,937.10 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Energy Drink... | | | Accounts Rec... | | 8,960.00 | 24,897.10 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Nutella Biscu... | | | Accounts Rec... | | 3,450.00 | 28,347.10 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Hanuta Wafe... | | | Accounts Rec... | | 1,950.00 | 30,297.10 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Kinder Delice... | | | Accounts Rec... | | 2,600.00 | 32,897.10 |
| Invoice | 08/01/2025 | 80125... | Mondial Candy Wh... | Energy Drink... | | | Accounts Rec... | | 2,900.00 | 35,797.10 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Energy Drink... | | | Accounts Rec... | | 825.00 | 36,622.10 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Ulker O'Lala ... | | | Accounts Rec... | | 7.60 | 36,629.70 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 55.20 | 36,684.90 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 108.00 | 36,792.90 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 106.40 | 36,899.30 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | | 92.00 | 36,991.30 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Kinder Delice... | | | Accounts Rec... | | 54.00 | 37,045.30 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Yara Toys C... | | | Accounts Rec... | | 1,215.00 | 38,260.30 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Kinder Delice... | | | Accounts Rec... | | 625.00 | 38,885.30 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Yara Toys C... | | | Accounts Rec... | | 810.00 | 39,695.30 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Energy Drink... | | | Accounts Rec... | | 962.50 | 40,657.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Alpine ... | | | Accounts Rec... | | 544.00 | 41,201.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Oreo S... | | | Accounts Rec... | | 606.00 | 41,807.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Happy ... | | | Accounts Rec... | | 894.00 | 42,701.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka LU San... | | | Accounts Rec... | | 678.00 | 43,379.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Oreo ... | | | Accounts Rec... | | 822.00 | 44,201.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Bubbly/... | | | Accounts Rec... | | 534.00 | 44,735.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Oreo C... | | | Accounts Rec... | | 825.00 | 45,560.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Choco ... | | | Accounts Rec... | | 450.00 | 46,010.80 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Desser... | | | Accounts Rec... | | 767.20 | 46,778.00 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Strawb... | | | Accounts Rec... | | 840.00 | 47,618.00 |
| Invoice | 08/05/2025 | 80525... | Roselynn | Feritio Dubai ... | | | Accounts Rec... | | 2,325.00 | 49,943.00 |
| Invoice | 08/05/2025 | 80525... | Roselynn | KitKat 4 Fing... | | | Accounts Rec... | | 240.00 | 50,183.00 |
| Invoice | 08/05/2025 | 80525... | Roselynn | Nestle QS M... | | | Accounts Rec... | | 160.00 | 50,343.00 |
| Invoice | 08/05/2025 | 80525... | Roselynn | Nestle QS M... | | | Accounts Rec... | | 160.00 | 50,503.00 |
| Invoice | 08/05/2025 | 0 | Sweet and Sugar L... | Kinder Crisp... | | | Accounts Rec... | | 270.00 | 50,773.00 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Yara Toys C... | | | Accounts Rec... | | 440.00 | 51,213.00 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

# Yara Test LLC
## Profit & Loss Detail
### August 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/05/2025 | 80525... | Action & Services | Yara Toys C... | | | Accounts Rec... | | 186.00 | 51,399.00 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Yara Bottles ... | | | Accounts Rec... | | 71.00 | 51,470.00 |
| Invoice | 08/05/2025 | 80525... | Action & Services | KitKat Choco... | | | Accounts Rec... | | 64.00 | 51,534.00 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Nutella Biscu... | | | Accounts Rec... | | 115.00 | 51,649.00 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Milka Oreo S... | | | Accounts Rec... | | 21.60 | 51,670.60 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Milka Strawb... | | | Accounts Rec... | | 29.70 | 51,700.30 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Milka White ... | | | Accounts Rec... | | 32.40 | 51,732.70 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Oreo Covere... | | | Accounts Rec... | | 784.00 | 52,516.70 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Oreo Covere... | | | Accounts Rec... | | 784.00 | 53,300.70 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Twix Secret ... | | | Accounts Rec... | | 940.00 | 54,240.70 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Milka Choco ... | | | Accounts Rec... | | 750.00 | 54,990.70 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Maltesers Bis... | | | Accounts Rec... | | 305.50 | 55,296.20 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Nutella Biscu... | | | Accounts Rec... | | 2,400.00 | 57,696.20 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Bubbly/... | | | Accounts Rec... | | 3,454.64 | 61,150.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Happy ... | | | Accounts Rec... | | 1,488.00 | 62,638.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Caram... | | | Accounts Rec... | | 4,278.00 | 66,916.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka LU San... | | | Accounts Rec... | | 2,232.00 | 69,148.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Oreo C... | | | Accounts Rec... | | 4,092.00 | 73,240.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Alpine ... | | | Accounts Rec... | | 1,488.00 | 74,728.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Whole ... | | | Accounts Rec... | | 3,689.00 | 78,417.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka White ... | | | Accounts Rec... | | 3,720.00 | 82,137.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Cadbury Flak... | | | Accounts Rec... | | 3,700.00 | 85,837.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Toys C... | | | Accounts Rec... | | 1,650.00 | 87,487.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Hanuta Wafe... | | | Accounts Rec... | | 960.00 | 88,447.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Buen... | | | Accounts Rec... | | 1,980.00 | 90,427.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Delice... | | | Accounts Rec... | | 2,690.25 | 93,118.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Pistacchiella ... | | | Accounts Rec... | | 2,050.00 | 95,168.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Oreo Covere... | | | Accounts Rec... | | 448.00 | 95,616.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs S... | | | Accounts Rec... | | 400.00 | 96,016.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs B... | | | Accounts Rec... | | 400.00 | 96,416.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | | 400.00 | 96,816.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Afrin Garden ... | | | Accounts Rec... | | 105.00 | 96,921.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Nutella B-Re... | | | Accounts Rec... | 0.00 | | 96,921.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Oreo Covere... | | | Accounts Rec... | | 448.00 | 97,369.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Smarties .38... | | | Accounts Rec... | | 600.00 | 97,969.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs S... | | | Accounts Rec... | | 400.00 | 98,369.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Lu Choco Pri... | | | Accounts Rec... | | 3,165.00 | 101,534.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Count... | | | Accounts Rec... | | 700.00 | 102,234.09 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Happy Hippo... | | | Accounts Rec... | | 1,053.50 | 103,287.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Happ... | | | Accounts Rec... | | 1,470.00 | 104,757.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | | 400.00 | 105,157.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | KitKat 4 Fing... | | | Accounts Rec... | | 155.00 | 105,312.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Oreo O... | | | Accounts Rec... | | 195.00 | 105,507.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Choco ... | | | Accounts Rec... | | 135.00 | 105,642.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka:Milka C... | | | Accounts Rec... | | 440.00 | 106,082.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Choco ... | | | Accounts Rec... | | 150.00 | 106,232.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Crisp... | | | Accounts Rec... | | 840.00 | 107,072.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Raffaello 150... | | | Accounts Rec... | | 100.00 | 107,172.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Schok... | | | Accounts Rec... | | 675.00 | 107,847.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Cards... | | | Accounts Rec... | | 590.00 | 108,437.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Leo W... | | | Accounts Rec... | | 210.00 | 108,647.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Bounty Secre... | | | Accounts Rec... | | 230.00 | 108,877.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Caram... | | | Accounts Rec... | | 522.00 | 109,399.59 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Whole ... | | | Accounts Rec... | | 21.40 | 109,420.99 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka White ... | | | Accounts Rec... | | 298.00 | 109,718.99 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Oreo ... | | | Accounts Rec... | | 274.00 | 109,992.99 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Sour Fo... | | | Accounts Rec... | | 410.00 | 110,402.99 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Bottles ... | | | Accounts Rec... | | 275.00 | 110,677.99 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Sour Su... | | | Accounts Rec... | | 288.00 | 110,965.99 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | ZEZO Yara ... | | | Accounts Rec... | | 192.00 | 111,157.99 |
| Invoice | 08/06/2025 | 80625... | Don Diego Snacks ... | Yara Toys C... | | | Accounts Rec... | | 405.00 | 111,562.99 |
| Invoice | 08/07/2025 | 80725... | VIP Market | Nutella B-Re... | | | Accounts Rec... | | 117.00 | 111,679.99 |
| Invoice | 08/07/2025 | 80725... | VIP Market | Kinder Buen... | | | Accounts Rec... | | 38.00 | 111,717.99 |
| Invoice | 08/07/2025 | 80725... | VIP Market | Kinder Buen... | | | Accounts Rec... | | 90.00 | 111,807.99 |
| Invoice | 08/08/2025 | 8825-... | Zest U.S | Pistacchiella ... | | | Accounts Rec... | | 4,428.00 | 116,235.99 |
| Invoice | 08/08/2025 | 8825-... | Zest U.S | Kinder Delice... | | | Accounts Rec... | | 5,200.00 | 121,435.99 |
| Invoice | 08/08/2025 | 8825-... | Zest U.S | Nesquick Wa... | | | Accounts Rec... | | 3,910.00 | 125,345.99 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Nutella Biscu... | | | Accounts Rec... | | 92.00 | 125,437.99 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Kinder Cards... | | | Accounts Rec... | | 63.00 | 125,500.99 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka:Milka C... | | | Accounts Rec... | | 49.00 | 125,549.99 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Nutella Biscu... | | | Accounts Rec... | | 60.00 | 125,609.99 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Tuc Sa... | | | Accounts Rec... | | 48.60 | 125,658.59 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Oreo B... | | | Accounts Rec... | | 29.70 | 125,688.29 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Strawb... | | | Accounts Rec... | | 59.40 | 125,747.69 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Bubbly/... | | | Accounts Rec... | | 40.50 | 125,788.19 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Oreo C... | | | Accounts Rec... | | 59.40 | 125,847.59 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka LU San... | | | Accounts Rec... | | 24.30 | 125,871.89 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Oreo S... | | | Accounts Rec... | | 43.20 | 125,915.09 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Sensati... | | | Accounts Rec... | | 552.00 | 126,467.09 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Hanuta Wafe... | | | Accounts Rec... | | 202.50 | 126,669.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Piegus... | | | Accounts Rec... | | 585.00 | 127,254.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Nutella Biscu... | | | Accounts Rec... | | 440.00 | 127,694.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka:Milka C... | | | Accounts Rec... | | 980.00 | 128,674.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Choco ... | | | Accounts Rec... | | 610.00 | 129,284.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Nutella Biscu... | | | Accounts Rec... | | 900.00 | 130,184.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | KitKat Choco... | | | Accounts Rec... | | 510.00 | 130,694.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Twix Carame... | | | Accounts Rec... | | 128.00 | 130,822.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Nutella Jars ... | | | Accounts Rec... | | 705.00 | 131,527.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Feritio Dubai ... | | | Accounts Rec... | | 3,100.00 | 134,627.59 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Kinder Delice... | | | Accounts Rec... | 0.00 | | 134,627.59 |
| Invoice | 08/08/2025 | 08082... | Roselynn | Feritio Dubai ... | | | Accounts Rec... | | 6,975.00 | 141,602.59 |

**Page 2**

12:46 PM
09/04/25
Accrual Basis

**Yara Test LLC**
**Profit & Loss Detail**
**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/08/2025 | 08082... | Roselynn | Kinder Delice... | | | Accounts Rec... | 0.00 | | 141,602.59 |
| Invoice | 08/08/2025 | 08082... | Roselynn | Nestle Jungl... | | | Accounts Rec... | | 540.00 | 142,142.59 |
| Invoice | 08/08/2025 | 08082... | Raul Sayago | Energy Drink... | | | Accounts Rec... | | 29.00 | 142,171.59 |
| Invoice | 08/08/2025 | jullian | Raul Sayago | Zaini Eggs C... | | | Accounts Rec... | | 20.00 | 142,191.59 |
| Invoice | 08/08/2025 | jullian | Raul Sayago | Smarties  38... | | | Accounts Rec... | | 15.00 | 142,206.59 |
| Invoice | 08/08/2025 | jullian | Raul Sayago | Nutella B-Re... | | | Accounts Rec... | 0.00 | | 142,206.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Cadbury Flak... | | | Accounts Rec... | | 3,700.00 | 145,906.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Hanuta Wafe... | | | Accounts Rec... | | 1,200.00 | 147,106.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Kinder Delice... | | | Accounts Rec... | | 2,500.00 | 149,606.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Happy ... | | | Accounts Rec... | | 1,490.00 | 151,096.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Sensati... | | | Accounts Rec... | | 735.00 | 151,831.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Choco ... | | | Accounts Rec... | | 810.00 | 152,641.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Choco ... | | | Accounts Rec... | | 403.00 | 153,044.59 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Nutella Biscu... | | | Accounts Rec... | | 855.00 | 153,899.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nestle Lion P... | | | Accounts Rec... | | 52.00 | 153,951.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nestle Lion B... | | | Accounts Rec... | | 52.00 | 154,003.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | KitKat Choco... | | | Accounts Rec... | | 34.00 | 154,037.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Cadbury Flak... | | | Accounts Rec... | | 40.00 | 154,077.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | | 72.00 | 154,149.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo S... | | | Accounts Rec... | | 43.20 | 154,192.79 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo ... | | | Accounts Rec... | | 59.40 | 154,252.19 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo C... | | | Accounts Rec... | | 59.40 | 154,311.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Strawb... | | | Accounts Rec... | | 59.40 | 154,370.99 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Tuc Sa... | | | Accounts Rec... | | 48.60 | 154,419.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Happy ... | | | Accounts Rec... | | 64.80 | 154,484.39 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo B... | | | Accounts Rec... | | 59.40 | 154,543.79 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 56.00 | 154,599.79 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 55.20 | 154,654.99 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | AAMilka Sen... | | | Accounts Rec... | | 55.20 | 154,710.19 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nestle Lion ... | | | Accounts Rec... | | 53.00 | 154,763.19 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Kinder Delice... | | | Accounts Rec... | | 43.50 | 154,806.69 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nutella B-Re... | | | Accounts Rec... | | 25.00 | 154,831.69 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nutella B-Re... | | | Accounts Rec... | | 20.00 | 154,851.69 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Mars Chocol... | | | Accounts Rec... | | 49.00 | 154,900.69 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Twix Secret ... | | | Accounts Rec... | | 76.50 | 154,977.19 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka:Milka C... | | | Accounts Rec... | | 49.00 | 155,026.19 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | M&M Cookie... | | | Accounts Rec... | | 32.00 | 155,058.19 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo O... | | | Accounts Rec... | | 45.00 | 155,103.19 |
| Invoice | 08/11/2025 | 08112... | Plenty Prices LLC | Energy Drink... | | | Accounts Rec... | | 1,764.00 | 156,867.19 |
| Invoice | 08/11/2025 | 08112... | Dollar City Wholes... | Energy Drink... | | | Accounts Rec... | | 6,048.00 | 162,915.19 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Nutella Biscu... | | | Accounts Rec... | | 132.00 | 163,047.19 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Kinder Tronk... | | | Accounts Rec... | | 56.00 | 163,103.19 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Kinder Delice... | | | Accounts Rec... | | 14.50 | 163,117.69 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo B... | | | Accounts Rec... | | 59.40 | 163,177.09 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo S... | | | Accounts Rec... | | 21.60 | 163,198.69 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo ... | | | Accounts Rec... | | 29.70 | 163,228.39 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Kinder Buen... | | | Accounts Rec... | | 48.00 | 163,276.39 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | KitKat 4 Fing... | | | Accounts Rec... | | 17.00 | 163,293.39 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Nestle Lion ... | | | Accounts Rec... | | 26.50 | 163,319.89 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | | 34.00 | 163,353.89 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | | 34.00 | 163,387.89 |
| Invoice | 08/11/2025 | 08112... | Nujak Distro. | Nutella Biscu... | | | Accounts Rec... | | 2,009.00 | 165,396.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Nestle Dama... | | | Accounts Rec... | | 4,100.00 | 169,496.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Hanuta Rieg... | | | Accounts Rec... | | 1,740.00 | 171,236.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Buen... | | | Accounts Rec... | | 2,520.00 | 173,756.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Buen... | | | Accounts Rec... | | 2,430.00 | 176,186.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Maxi ... | | | Accounts Rec... | | 4,000.00 | 180,186.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Nestle Qualit... | | | Accounts Rec... | | 3,510.00 | 183,696.89 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Nestle Qualit... | | | Accounts Rec... | | 2,500.00 | 186,196.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Co... | | | Accounts Rec... | | 2,100.00 | 188,296.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Cor... | | | Accounts Rec... | | 2,100.00 | 190,396.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Cor... | | | Accounts Rec... | | 2,100.00 | 192,496.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Ch... | | | Accounts Rec... | | 2,100.00 | 194,596.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | | 1,722.00 | 196,318.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Sn... | | | Accounts Rec... | | 5,250.00 | 201,568.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | | 2,100.00 | 203,668.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Sn... | | | Accounts Rec... | | 5,500.00 | 209,168.89 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Sn... | | | Accounts Rec... | | 2,200.00 | 211,368.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Hanuta Wafe... | | | Accounts Rec... | | 575.00 | 211,943.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Hanuta T10 ... | | | Accounts Rec... | | 365.00 | 212,308.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Hanuta Rieg... | | | Accounts Rec... | | 600.00 | 212,908.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Buen... | | | Accounts Rec... | | 920.00 | 213,828.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Duplo... | | | Accounts Rec... | | 660.00 | 214,488.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nutella Biscu... | | | Accounts Rec... | | 1,200.00 | 215,688.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nutella B-Re... | | | Accounts Rec... | | 507.00 | 216,195.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nutella Biscu... | | | Accounts Rec... | | 920.00 | 217,115.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Choc... | | | Accounts Rec... | | 1,470.00 | 218,585.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nestle Dama... | | | Accounts Rec... | | 916.00 | 219,501.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Schok... | | | Accounts Rec... | | 440.00 | 219,941.89 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Milka Oreo O... | | | Accounts Rec... | | 292.50 | 220,234.39 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Cry Babies E... | | | Accounts Rec... | | 172.80 | 220,407.19 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Cards... | | | Accounts Rec... | | 580.00 | 220,987.19 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Duo 1... | | | Accounts Rec... | | 395.00 | 221,382.19 |
| Invoice | 08/12/2025 | 08122... | Macc Distribution C... | Feritio Dubai ... | | | Accounts Rec... | | 6,200.00 | 227,582.19 |
| Invoice | 08/12/2025 | 08122... | Macc Distribution C... | Kinder Delice... | | | Accounts Rec... | 0.00 | | 227,582.19 |
| Invoice | 08/12/2025 | 81225... | Zest U.S | Chupa Chup... | | | Accounts Rec... | | 5,780.00 | 233,362.19 |
| Invoice | 08/12/2025 | 81225... | Yusef | Head & Shou... | | | Accounts Rec... | | 81.00 | 233,443.19 |
| Invoice | 08/12/2025 | 81225... | Yusef | Head & Shou... | | | Accounts Rec... | | 94.50 | 233,537.69 |
| Invoice | 08/12/2025 | 81225... | Yusef | Head & Shou... | | | Accounts Rec... | | 94.50 | 233,632.19 |
| Invoice | 08/12/2025 | 81225... | Yusef | KitKat Choco... | | | Accounts Rec... | | 16.00 | 233,648.19 |
| Invoice | 08/12/2025 | 81225... | Yusef | KitKat 4 Fing... | | | Accounts Rec... | | 16.00 | 233,664.19 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/12/2025 | 81225... | Yusef | Milka Oreo C... | | | Accounts Rec... | | 29.70 | 233,693.89 |
| Invoice | 08/12/2025 | 81225... | Yusef | Milka Tuc Sa... | | | Accounts Rec... | | 24.30 | 233,718.19 |
| Invoice | 08/12/2025 | 81225... | Yusef | Milka Oreo S... | | | Accounts Rec... | | 21.60 | 233,739.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nestle Lion P... | | | Accounts Rec... | | 25.00 | 233,764.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nestle Lion B... | | | Accounts Rec... | | 25.00 | 233,789.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nutella Biscu... | | | Accounts Rec... | | 46.00 | 233,835.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nutella Biscu... | | | Accounts Rec... | | 60.00 | 233,895.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Mars Chocol... | | | Accounts Rec... | | 24.50 | 233,920.29 |
| Invoice | 08/12/2025 | 81225... | Yusef | Twix Secret ... | | | Accounts Rec... | | 24.50 | 233,944.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Twix Carame... | | | Accounts Rec... | | 64.00 | 234,008.79 |
| Invoice | 08/12/2025 | 81225... | Yusef | Hanuta Wafe... | | | Accounts Rec... | | 11.50 | 234,020.29 |
| Invoice | 08/12/2025 | 0 | Go Direct Foods Inc. | Nutella Jars ... | | | Accounts Rec... | | 2,254.00 | 236,274.29 |
| Invoice | 08/13/2025 | 81325... | Hispanic Products ... | Kinder Delice... | | | Accounts Rec... | | 980.00 | 237,254.29 |
| Invoice | 08/13/2025 | 81325... | Hispanic Products ... | Head & Shou... | | | Accounts Rec... | | 5,040.00 | 242,294.29 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Energy Drink... | | | Accounts Rec... | | 160.00 | 242,454.29 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Head & Shou... | | | Accounts Rec... | | 16.00 | 242,470.29 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Nutella B-Re... | | | Accounts Rec... | | 10.00 | 242,480.29 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Zaini Eggs S... | | | Accounts Rec... | | 24.00 | 242,504.29 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Zaini Eggs P... | | | Accounts Rec... | | 24.00 | 242,528.29 |
| Invoice | 08/13/2025 | 81325... | 1278 liberty LLC co... | Kinder Cards... | | | Accounts Rec... | | 819.00 | 243,347.29 |
| Credit Memo | 08/13/2025 | 72425... | 1278 liberty LLC co... | Milka Choco ... | | | Accounts Rec... | 30.00 | | 243,317.29 |
| Credit Memo | 08/13/2025 | 72425... | 1278 liberty LLC co... | Milka Leo W... | | | Accounts Rec... | 42.00 | | 243,275.29 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | | 34.00 | 243,309.29 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | | 104.00 | 243,413.29 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | | 104.00 | 243,517.29 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe Gol... | | | Accounts Rec... | | 58.50 | 243,575.79 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe Gol... | | | Accounts Rec... | | 60.00 | 243,635.79 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Feritio Dubai ... | | | Accounts Rec... | | 340.00 | 243,975.79 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Kinder Duo 1... | | | Accounts Rec... | | 43.00 | 244,018.79 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Kinder Schok... | | | Accounts Rec... | | 49.00 | 244,067.79 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Kinder Buen... | | | Accounts Rec... | | 24.00 | 244,091.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Feritio Dubai ... | | | Accounts Rec... | | 408.00 | 244,499.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Feritio Dubai ... | | | Accounts Rec... | | 680.00 | 245,179.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Angel Hair C... | | | Accounts Rec... | | 313.00 | 245,492.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Nestle Lion 4... | | | Accounts Rec... | | 26.00 | 245,518.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Kinder Buen... | | | Accounts Rec... | | 24.00 | 245,542.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Mars Chocol... | | | Accounts Rec... | | 24.50 | 245,567.29 |
| Invoice | 08/13/2025 | 08132... | Break Corner | KitKat 4 Fing... | | | Accounts Rec... | | 17.50 | 245,584.79 |
| Invoice | 08/13/2025 | 08132... | Break Corner | KitKat Choco... | | | Accounts Rec... | | 17.50 | 245,602.29 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Oreo B... | | | Accounts Rec... | | 29.70 | 245,631.99 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Caram... | | | Accounts Rec... | | 31.05 | 245,663.04 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Tuc Sa... | | | Accounts Rec... | | 24.30 | 245,687.34 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka LU San... | | | Accounts Rec... | | 24.30 | 245,711.64 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Leo Go... | | | Accounts Rec... | | 26.50 | 245,738.14 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Choc &... | | | Accounts Rec... | | 29.00 | 245,767.14 |
| Invoice | 08/13/2025 | 08132... | Roselynn | Schweppes ... | | | Accounts Rec... | | 671.00 | 246,438.14 |
| Invoice | 08/13/2025 | 08132... | Fair Price Closeout... | Nestle QS M... | | | Accounts Rec... | | 64.00 | 246,502.14 |
| Invoice | 08/13/2025 | 08132... | Fair Price Closeout... | Nestle Yorkie... | | | Accounts Rec... | | 25.00 | 246,527.14 |
| Invoice | 08/13/2025 | 08132... | Fair Price Closeout... | Nestle Yorkie... | | | Accounts Rec... | | 25.00 | 246,552.14 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Kinder Count... | | | Accounts Rec... | | 3,850.00 | 250,402.14 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Kinder Happ... | | | Accounts Rec... | | 735.00 | 251,137.14 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Cadbury Flak... | | | Accounts Rec... | | 3,700.00 | 254,837.14 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Energy Drink... | | | Accounts Rec... | | 2,200.00 | 257,037.14 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Nestle Qualit... | | | Accounts Rec... | | 2,170.00 | 259,207.14 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Nutella Bueno... | | | Accounts Rec... | | 600.00 | 259,807.14 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Nutella B-Re... | | | Accounts Rec... | | 20.00 | 259,827.14 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Nutella B-Re... | | | Accounts Rec... | | 78.00 | 259,905.14 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Snicker Bars ... | | | Accounts Rec... | | 47.00 | 259,952.14 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Kinder Buen... | | | Accounts Rec... | | 92.00 | 260,044.14 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Kinder Buen... | | | Accounts Rec... | | 92.00 | 260,136.14 |
| Invoice | 08/14/2025 | 08142... | Carlos Tavarez | Energy Drink... | | | Accounts Rec... | | 1,708.00 | 261,844.14 |
| Invoice | 08/14/2025 | 08142... | Carlos Tavarez | Energy Drink... | | | Accounts Rec... | | 8,876.00 | 270,720.14 |
| Invoice | 08/15/2025 | 0815C... | Don Diego Snacks ... | Yara Toys C... | | | Accounts Rec... | | 810.00 | 271,530.14 |
| Invoice | 08/15/2025 | 08152... | Action & Services | Yara Toys C... | | | Accounts Rec... | | 1,860.00 | 273,390.14 |
| Invoice | 08/15/2025 | 81525... | VIP Market | Energy Drink... | | | Accounts Rec... | | 4,400.00 | 277,790.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kinder Buen... | | | Accounts Rec... | | 720.00 | 278,510.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kinder Buen... | | | Accounts Rec... | | 720.00 | 279,230.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Energy Drink... | | | Accounts Rec... | | 2,016.00 | 281,246.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | McVitie's Dig... | | | Accounts Rec... | | 480.00 | 281,726.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kitkat dark 4 ... | | | Accounts Rec... | | 350.00 | 282,076.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Milka Choco ... | | | Accounts Rec... | | 416.00 | 282,492.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Lotus Disco ... | | | Accounts Rec... | | 240.00 | 282,732.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Lotus Biscoff ... | | | Accounts Rec... | | 570.00 | 283,302.14 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kinder Crisp... | | | Accounts Rec... | | 320.00 | 283,622.14 |
| Invoice | 08/18/2025 | 01825... | Choice Foods | McVitie's Dig... | | | Accounts Rec... | | 960.00 | 284,582.14 |
| Invoice | 08/18/2025 | 01825... | Choice Foods | Cadbury Flak... | | | Accounts Rec... | | 740.00 | 285,322.14 |
| Invoice | 08/18/2025 | 01825... | Choice Foods | Bounty Choc... | | | Accounts Rec... | | 432.00 | 285,754.14 |
| Invoice | 08/18/2025 | 01825... | Kirolos Mansour | Nestle Yorkie... | | | Accounts Rec... | | 28.00 | 285,782.14 |
| Invoice | 08/18/2025 | 01825... | Kirolos Mansour | Snicker Bars ... | | | Accounts Rec... | | 28.00 | 285,810.14 |
| Invoice | 08/18/2025 | 01825... | Kirolos Mansour | KitKat Choco... | | | Accounts Rec... | | 21.00 | 285,831.14 |
| Credit Memo | 08/18/2025 | 81825... | Watany Meat & Fru... | Feritio Dubai ... | | | Accounts Rec... | 182.40 | | 285,648.74 |
| Credit Memo | 08/18/2025 | 81825... | Watany Meat & Fru... | Feritio Dubai ... | | | Accounts Rec... | 3,402.00 | | 282,246.74 |
| Invoice | 08/18/2025 | 81825... | Yusef | Yara Toys C... | | | Accounts Rec... | | 300.00 | 282,546.74 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Milka:Milka C... | | | Accounts Rec... | | 49.00 | 282,595.74 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Mars Chocol... | | | Accounts Rec... | | 49.00 | 282,644.74 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Kinder Schok... | | | Accounts Rec... | | 49.00 | 282,693.74 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Nestle Lion ... | | | Accounts Rec... | | 26.50 | 282,720.24 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Nutella B-Re... | | | Accounts Rec... | | 10.00 | 282,730.24 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Kinder Buen... | | | Accounts Rec... | | 24.00 | 282,754.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | | 620.00 | 283,374.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choc &... | | | Accounts Rec... | | 580.00 | 283,954.24 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

## Yara Test LLC
## Profit & Loss Detail
### August 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | | 880.00 | 284,834.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | | 255.00 | 285,089.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | | 590.00 | 285,679.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Sensati... | | | Accounts Rec... | | 532.00 | 286,211.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kinder Buen... | | | Accounts Rec... | | 1,610.00 | 287,821.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kinder Buen... | | | Accounts Rec... | | 1,150.00 | 288,971.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Halls Candy ... | | | Accounts Rec... | | 600.00 | 289,571.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Leo W... | | | Accounts Rec... | | 470.00 | 290,041.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Hanuta Wafe... | | | Accounts Rec... | | 300.00 | 290,341.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | KitKat Choco... | | | Accounts Rec... | | 310.00 | 290,651.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kitkat Chunk... | | | Accounts Rec... | | 480.00 | 291,131.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Nutella Biscu... | | | Accounts Rec... | | 470.00 | 291,601.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Nutella Biscu... | | | Accounts Rec... | | 1,050.00 | 292,651.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Nutella B-Re... | | | Accounts Rec... | | 690.00 | 293,341.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Leo Go... | | | Accounts Rec... | | 1,275.00 | 294,616.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kinder Buen... | | | Accounts Rec... | | 690.00 | 295,306.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | McVitie's Bis... | | | Accounts Rec... | | 300.00 | 295,606.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | McVitie's Bis... | | | Accounts Rec... | | 300.00 | 295,906.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | McVitie's Bis... | | | Accounts Rec... | | 300.00 | 296,206.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Hanuta Wafe... | | | Accounts Rec... | | 60.00 | 296,266.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | KitKat Choco... | | | Accounts Rec... | | 155.00 | 296,421.24 |
| Invoice | 08/19/2025 | 0925-... | March | Kinder Schok... | | | Accounts Rec... | | 460.00 | 296,881.24 |
| Invoice | 08/19/2025 | 0925-... | March | Kinder Buen... | | | Accounts Rec... | | 1,150.00 | 298,031.24 |
| Invoice | 08/19/2025 | 0925-... | March | Hanuta Wafe... | | | Accounts Rec... | | 405.00 | 298,436.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Caram... | | | Accounts Rec... | | 575.00 | 299,011.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Caram... | | | Accounts Rec... | | 450.00 | 299,461.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Oreo B... | | | Accounts Rec... | | 550.00 | 300,011.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Oreo B... | | | Accounts Rec... | | 550.00 | 300,561.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka LU San... | | | Accounts Rec... | | 450.00 | 301,011.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Tuc Sa... | | | Accounts Rec... | | 450.00 | 301,461.24 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Extra C... | | | Accounts Rec... | | 937.50 | 302,398.74 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Strawb... | | | Accounts Rec... | | 825.00 | 303,223.74 |
| Invoice | 08/19/2025 | 0925-... | March | Nutella Biscu... | | | Accounts Rec... | | 2,835.00 | 306,058.74 |
| Invoice | 08/19/2025 | 0925-... | March | Nutella Biscu... | | | Accounts Rec... | | 1,150.00 | 307,208.74 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs B... | | | Accounts Rec... | | 600.00 | 307,808.74 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs L... | | | Accounts Rec... | | 600.00 | 308,408.74 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs H... | | | Accounts Rec... | | 600.00 | 309,008.74 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs S... | | | Accounts Rec... | | 600.00 | 309,608.74 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Alpine ... | | | Accounts Rec... | | 843.75 | 310,452.49 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Bubbly/... | | | Accounts Rec... | | 472.50 | 310,924.99 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Whole ... | | | Accounts Rec... | | 573.75 | 311,498.74 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Chips ... | | | Accounts Rec... | | 742.50 | 312,241.24 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Bounty Choc... | | | Accounts Rec... | | 1,728.00 | 313,969.24 |
| Invoice | 08/19/2025 | 81925... | Dolcetto Trading LLC | Energy Drink... | | | Accounts Rec... | | 1,200.00 | 315,169.24 |
| Invoice | 08/19/2025 | 81925... | Jesus | Kinder Delice... | | | Accounts Rec... | | 625.00 | 315,794.24 |
| Invoice | 08/19/2025 | 81925... | Jesus | Energy Drink... | | | Accounts Rec... | | 1,566.00 | 317,360.24 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Nestle Lion 4... | | | Accounts Rec... | | 75.00 | 317,435.24 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Snicker Bars ... | | | Accounts Rec... | | 117.50 | 317,552.74 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Milka Caram... | | | Accounts Rec... | | 122.00 | 317,674.74 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Feritio Dubai ... | | | Accounts Rec... | | 768.00 | 318,442.74 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | KitKat 4 Fing... | | | Accounts Rec... | | 35.00 | 318,477.74 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Kitkat dark 4 ... | | | Accounts Rec... | | 35.00 | 318,512.74 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Milka Tuc Sa... | | | Accounts Rec... | | 72.90 | 318,585.64 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Oreo Covere... | | | Accounts Rec... | | 96.00 | 318,681.64 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Mars Chocol... | | | Accounts Rec... | | 49.00 | 318,730.64 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Kitkat Chunk... | | | Accounts Rec... | | 68.00 | 318,798.64 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Nutella B-Re... | | | Accounts Rec... | | 75.00 | 318,873.64 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mars Chocol... | | | Accounts Rec... | | 98.00 | 318,971.64 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Cadbury Flak... | | | Accounts Rec... | | 164.00 | 319,135.64 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Tuc Sa... | | | Accounts Rec... | | 97.20 | 319,232.84 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Bubbly/... | | | Accounts Rec... | | 81.00 | 319,313.84 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Oreo ... | | | Accounts Rec... | | 118.80 | 319,432.64 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Oreo S... | | | Accounts Rec... | | 86.40 | 319,519.04 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka LU San... | | | Accounts Rec... | | 97.20 | 319,616.24 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Happy ... | | | Accounts Rec... | | 129.60 | 319,745.84 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Oreo B... | | | Accounts Rec... | | 118.80 | 319,864.64 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Cherry ... | | | Accounts Rec... | | 118.80 | 319,983.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | KitKat 4 Fing... | | | Accounts Rec... | | 102.00 | 320,085.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | KitKat Choco... | | | Accounts Rec... | | 102.00 | 320,187.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Dr. Gerard M... | | | Accounts Rec... | | 300.00 | 320,487.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mcvitie's Bris... | | | Accounts Rec... | | 75.00 | 320,562.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mcvitie's Bris... | | | Accounts Rec... | | 75.00 | 320,637.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mcvitie's Bisk... | | | Accounts Rec... | | 75.00 | 320,712.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Bottles ... | | | Accounts Rec... | | 130.00 | 320,842.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Sour Fo... | | | Accounts Rec... | | 174.00 | 321,016.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Sour Su... | | | Accounts Rec... | | 154.00 | 321,170.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Sports ... | | | Accounts Rec... | | 116.00 | 321,286.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | ZEZO Yara ... | | | Accounts Rec... | | 174.00 | 321,460.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Toys C... | | | Accounts Rec... | | 372.00 | 321,832.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Toys C... | | | Accounts Rec... | | 228.00 | 322,060.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Nutella Jars ... | | | Accounts Rec... | | 188.00 | 322,248.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Nutella Biscu... | | | Accounts Rec... | | 220.00 | 322,468.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Oreo Cream ... | | | Accounts Rec... | | 40.00 | 322,508.44 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Head & Shou... | | | Accounts Rec... | | 15.00 | 322,523.44 |
| Invoice | 08/19/2025 | 08192... | Solid Trade LLC | Yara Toys C... | | | Accounts Rec... | | 810.00 | 323,333.44 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Wafe... | | | Accounts Rec... | | 460.00 | 323,793.44 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Kinder Buen... | | | Accounts Rec... | | 690.00 | 324,483.44 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Mini ... | | | Accounts Rec... | | 960.00 | 325,443.44 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Kinder Buen... | | | Accounts Rec... | | 2,300.00 | 327,743.44 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Wafe... | | | Accounts Rec... | | 135.00 | 327,878.44 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Rieg... | | | Accounts Rec... | | 610.00 | 328,488.44 |

**Page 5**

**12:46 PM**

**09/04/25**

**Accrual Basis**

## Yara Test LLC
## Profit & Loss Detail
### August 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Hanuta T10 ... | | | Accounts Rec... | | 164.00 | 328,652.44 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Kinder Buen... | | | Accounts Rec... | | 96.00 | 328,748.44 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | | 52.00 | 328,800.44 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo O ... | | | Accounts Rec... | | 22.50 | 328,822.94 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Lotus Biscoff ... | | | Accounts Rec... | | 28.50 | 328,851.44 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Kinder Schok... | | | Accounts Rec... | | 147.00 | 328,998.44 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Kinder Duo 1... | | | Accounts Rec... | | 86.00 | 329,084.44 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Bubbly/... | | | Accounts Rec... | | 101.25 | 329,185.69 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo ... | | | Accounts Rec... | | 148.50 | 329,334.19 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo S... | | | Accounts Rec... | | 108.00 | 329,442.19 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo C... | | | Accounts Rec... | | 29.70 | 329,471.89 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Yoghur... | | | Accounts Rec... | | 31.05 | 329,502.94 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Oreo Covere... | | | Accounts Rec... | | 24.00 | 329,526.94 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Toffifee 125g... | | | Accounts Rec... | | 66.00 | 329,592.94 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Nutella B-Re... | | | Accounts Rec... | | 10.00 | 329,602.94 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Halls Candy ... | | | Accounts Rec... | | 120.00 | 329,722.94 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Nutella Biscu... | | | Accounts Rec... | | 480.00 | 330,202.94 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Yara Bottles ... | | | Accounts Rec... | | 72.00 | 330,274.94 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Angel Hair C... | | | Accounts Rec... | | 313.00 | 330,587.94 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Yara Fortune... | | | Accounts Rec... | | 132.50 | 330,720.44 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Kinder Buen... | | | Accounts Rec... | | 154.00 | 330,874.44 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Kinder Buen... | | | Accounts Rec... | | 110.00 | 330,984.44 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka White ... | | | Accounts Rec... | | 150.00 | 331,134.44 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Oreo C... | | | Accounts Rec... | | 137.50 | 331,271.94 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka:Milka C... | | | Accounts Rec... | | 215.00 | 331,486.94 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Hanuta Wafe... | | | Accounts Rec... | | 62.50 | 331,549.44 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Oreo ... | | | Accounts Rec... | | 412.50 | 331,961.94 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Bubbly/... | | | Accounts Rec... | | 281.25 | 332,243.19 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Tuc Sa... | | | Accounts Rec... | | 337.50 | 332,580.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | | 780.00 | 333,360.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Oreo S... | | | Accounts Rec... | | 400.00 | 333,760.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Happy ... | | | Accounts Rec... | | 600.00 | 334,360.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | | 276.00 | 334,636.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | | 276.00 | 334,912.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | | 276.00 | 335,188.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | | 560.00 | 335,748.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | | 540.00 | 336,288.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Energy Drink... | | | Accounts Rec... | | 1,980.00 | 338,268.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | | 101.00 | 338,369.69 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs B... | | | Accounts Rec... | | 101.00 | 338,470.69 |
| Invoice | 08/20/2025 | 08202... | Yusef | Head & Shou... | | | Accounts Rec... | | 155.00 | 338,625.69 |
| Invoice | 08/20/2025 | 08202... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | | 78.00 | 338,703.69 |
| Invoice | 08/20/2025 | 08202... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | | 13.00 | 338,716.69 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Nestle Lion 4... | | | Accounts Rec... | | 1,950.00 | 340,666.69 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Alpine ... | | | Accounts Rec... | | 877.50 | 341,544.19 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Caram... | | | Accounts Rec... | | 621.00 | 342,165.19 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Noisett... | | | Accounts Rec... | | 67.50 | 342,232.69 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Lu Choco Pri... | | | Accounts Rec... | | 900.00 | 343,132.69 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Snicker Bars ... | | | Accounts Rec... | | 3,405.50 | 346,538.19 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Happy ... | | | Accounts Rec... | | 648.00 | 347,186.19 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Strawb... | | | Accounts Rec... | | 178.20 | 347,364.39 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | | 202.00 | 347,566.39 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs B... | | | Accounts Rec... | | 202.00 | 347,768.39 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs C... | | | Accounts Rec... | | 202.00 | 347,970.39 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | | 202.00 | 348,172.39 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Milka Choc &... | | | Accounts Rec... | | 580.00 | 348,752.39 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Milka Choco ... | | | Accounts Rec... | | 480.00 | 349,232.39 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Milka:Milka C... | | | Accounts Rec... | | 686.00 | 349,918.39 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | | 120.00 | 350,038.39 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Nutella Biscu... | | | Accounts Rec... | | 20.00 | 350,058.39 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Nutella B-Re... | | | Accounts Rec... | | 9.00 | 350,067.39 |
| Invoice | 08/21/2025 | 0812c... | VIP Market | Ferrero Raffa... | | | Accounts Rec... | | 52.50 | 350,119.89 |
| Invoice | 08/21/2025 | 0812c... | VIP Market | Ferrero Rcch... | | | Accounts Rec... | | 57.00 | 350,176.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka:Milka C... | | | Accounts Rec... | | 116.00 | 350,292.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Kinder Buen... | | | Accounts Rec... | | 110.00 | 350,402.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Oreo Covere... | | | Accounts Rec... | | 35.00 | 350,437.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Choco ... | | | Accounts Rec... | | 116.00 | 350,553.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Mars Chocol... | | | Accounts Rec... | | 70.00 | 350,623.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Lu Choco Pri... | | | Accounts Rec... | | 44.00 | 350,667.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | KitKat 4 Fing... | | | Accounts Rec... | | 24.00 | 350,691.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Kitkat dark 4 ... | | | Accounts Rec... | | 72.00 | 350,763.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Kitkat Chunk... | | | Accounts Rec... | | 48.00 | 350,811.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Oreo Cream ... | | | Accounts Rec... | | 25.00 | 350,836.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Happy ... | | | Accounts Rec... | | 144.00 | 350,980.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka LU San... | | | Accounts Rec... | | 54.00 | 351,034.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Oreo S... | | | Accounts Rec... | | 24.00 | 351,058.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Oreo ... | | | Accounts Rec... | | 66.00 | 351,124.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Tuc Sa... | | | Accounts Rec... | | 108.00 | 351,232.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Oreo B... | | | Accounts Rec... | | 132.00 | 351,364.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Peanut... | | | Accounts Rec... | | 144.00 | 351,508.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Chips ... | | | Accounts Rec... | | 33.00 | 351,541.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Yoghur... | | | Accounts Rec... | | 138.00 | 351,679.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Cream ... | | | Accounts Rec... | | 108.00 | 351,787.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Extra C... | | | Accounts Rec... | | 187.50 | 351,975.39 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Oreo C... | | | Accounts Rec... | | 99.00 | 352,074.39 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Caram... | | | Accounts Rec... | | 103.50 | 352,177.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Milka Raspb... | | | Accounts Rec... | | 66.00 | 352,243.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | McVitie's Dig... | | | Accounts Rec... | | 48.00 | 352,291.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Zaini Eggs H... | | | Accounts Rec... | | 60.00 | 352,351.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Zaini Eggs C... | | | Accounts Rec... | | 60.00 | 352,411.89 |
| Invoice | 08/21/2025 | 0812... | Azar Supermarket | Kinder Buen... | | | Accounts Rec... | | 120.00 | 352,531.89 |

**12:46 PM**
**09/04/25**
**Accrual Basis**

**Yara Test LLC**
**Profit & Loss Detail**
**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Kinder Buen... | | | Accounts Rec... | | 120.00 | 352,651.89 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Bounty Choc... | | | Accounts Rec... | | 240.00 | 352,891.89 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Bubbly/... | | | Accounts Rec... | | 90.00 | 352,981.89 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka White ... | | | Accounts Rec... | | 144.00 | 353,125.89 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Nutella B-Re... | | | Accounts Rec... | 0.00 | | 353,125.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 53.00 | 353,178.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 28.00 | 353,206.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | KitKat Choco... | | | Accounts Rec... | | 35.00 | 353,241.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Kitkat dark 4 ... | | | Accounts Rec... | | 35.00 | 353,276.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | KitKat 4 Fing... | | | Accounts Rec... | | 35.00 | 353,311.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | | 48.00 | 353,359.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Twix Secret ... | | | Accounts Rec... | | 51.00 | 353,410.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Milka Oreo O... | | | Accounts Rec... | | 45.00 | 353,455.89 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Hanuta Wafe... | | | Accounts Rec... | | 37.50 | 353,493.39 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Cadbury Flak... | | | Accounts Rec... | | 80.00 | 353,573.39 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Mars Chocol... | | | Accounts Rec... | | 49.00 | 353,622.39 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nestle Lion ... | | | Accounts Rec... | | 53.00 | 353,675.39 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nestle Lion P... | | | Accounts Rec... | | 52.00 | 353,727.39 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nestle Crunc... | | | Accounts Rec... | | 50.00 | 353,777.39 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Lu Choco Pri... | | | Accounts Rec... | | 36.00 | 353,813.39 |
| Invoice | 08/21/2025 | 08212... | Roselyn | KitKat 4 Fing... | | | Accounts Rec... | | 330.00 | 354,143.39 |
| Invoice | 08/21/2025 | 08212... | Roselynn | Nestle Crunc... | | | Accounts Rec... | | 100.00 | 354,243.39 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Cadbury Flak... | | | Accounts Rec... | | 41.00 | 354,284.39 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Milka Chips ... | | | Accounts Rec... | | 29.70 | 354,314.09 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Milka Desser... | | | Accounts Rec... | | 29.70 | 354,343.79 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Milka Cherry ... | | | Accounts Rec... | | 29.70 | 354,373.49 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Lotus Biscoff ... | | | Accounts Rec... | | 28.50 | 354,401.99 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Nutella Biscu... | | | Accounts Rec... | | 24.00 | 354,425.99 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Hanuta Wafe... | | | Accounts Rec... | | 13.50 | 354,439.49 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs S... | | | Accounts Rec... | | 23.42 | 354,462.91 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs C... | | | Accounts Rec... | | 23.42 | 354,486.33 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs H... | | | Accounts Rec... | | 23.42 | 354,509.75 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs L... | | | Accounts Rec... | | 23.42 | 354,533.17 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs S... | | | Accounts Rec... | | 23.42 | 354,556.59 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs B... | | | Accounts Rec... | | 23.42 | 354,580.01 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs P... | | | Accounts Rec... | | 23.42 | 354,603.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Ferrero Roch... | | | Accounts Rec... | | 48.00 | 354,651.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nestle Lion ... | | | Accounts Rec... | | 35.00 | 354,686.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nestle Lion P... | | | Accounts Rec... | | 70.00 | 354,756.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella B-Re... | | | Accounts Rec... | | 108.00 | 354,864.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella Biscu... | | | Accounts Rec... | | 110.00 | 354,974.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Hanuta Wafe... | | | Accounts Rec... | | 60.00 | 355,034.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella Biscu... | | | Accounts Rec... | | 60.00 | 355,094.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Lu Choco Pri... | | | Accounts Rec... | | 162.00 | 355,256.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Oreo Covere... | | | Accounts Rec... | | 70.00 | 355,326.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Mcvitie's Bris... | | | Accounts Rec... | | 18.00 | 355,344.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Dr. Gerard M... | | | Accounts Rec... | | 36.00 | 355,380.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Oreo O... | | | Accounts Rec... | | 24.00 | 355,404.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Toblerone Fr... | | | Accounts Rec... | | 35.00 | 355,439.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Maltesers Bis... | | | Accounts Rec... | | 28.00 | 355,467.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Oreo S... | | | Accounts Rec... | | 48.00 | 355,515.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Oreo B... | | | Accounts Rec... | | 66.00 | 355,581.43 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Bubbly/... | | | Accounts Rec... | | 22.50 | 355,603.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Raspb... | | | Accounts Rec... | | 66.00 | 355,669.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Tuc Sa... | | | Accounts Rec... | | 54.00 | 355,723.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Extra C... | | | Accounts Rec... | | 75.00 | 355,798.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Yoghur... | | | Accounts Rec... | | 69.00 | 355,867.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Peanut... | | | Accounts Rec... | | 72.00 | 355,939.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Hanuta Mini ... | | | Accounts Rec... | | 60.00 | 355,999.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Cadbury Flak... | | | Accounts Rec... | | 96.00 | 356,095.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | KitKat 4 Fing... | | | Accounts Rec... | | 48.00 | 356,143.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kitkat Chunk... | | | Accounts Rec... | | 48.00 | 356,191.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | KitKat Choco... | | | Accounts Rec... | | 48.00 | 356,239.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | KitKat 4 Fing... | | | Accounts Rec... | | 48.00 | 356,287.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kitkat dark 4 ... | | | Accounts Rec... | | 48.00 | 356,335.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Mars Chocol... | | | Accounts Rec... | | 140.00 | 356,475.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka:Milka C... | | | Accounts Rec... | | 116.00 | 356,591.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Twix Secret ... | | | Accounts Rec... | | 30.00 | 356,621.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Choco ... | | | Accounts Rec... | | 58.00 | 356,679.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kinder Tronk... | | | Accounts Rec... | | 62.00 | 356,741.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Ferrero Roch... | | | Accounts Rec... | | 48.00 | 356,789.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella B-Re... | | | Accounts Rec... | 0.00 | | 356,789.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Twix Carame... | | | Accounts Rec... | | 46.00 | 356,835.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Ferrero Raffa... | | | Accounts Rec... | | 48.00 | 356,883.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nestle Dama... | | | Accounts Rec... | | 240.00 | 357,123.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Hanuta Wafe... | | | Accounts Rec... | 0.00 | | 357,123.93 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kitkat dark 4 ... | | | Accounts Rec... | 0.00 | | 357,123.93 |
| Invoice | 08/21/2025 | 08212... | Jesus | Coca Cola Gl... | | | Accounts Rec... | | 486.00 | 357,609.93 |
| Invoice | 08/21/2025 | 08212... | Jesus | Sprite 250ml ... | | | Accounts Rec... | | 162.00 | 357,771.93 |
| Invoice | 08/21/2025 | 08212... | Jesus | 7UP Glass b... | | | Accounts Rec... | | 81.00 | 357,852.93 |
| Invoice | 08/21/2025 | 08212... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | | 120.00 | 357,972.93 |
| Invoice | 08/21/2025 | 08212... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | | 120.00 | 358,092.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Nestle Lion B... | | | Accounts Rec... | | 125.00 | 358,217.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Nestle Lion ... | | | Accounts Rec... | | 480.00 | 358,697.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Mars Chocol... | | | Accounts Rec... | | 470.00 | 359,167.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Hanuta Wafe... | | | Accounts Rec... | | 240.00 | 359,407.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Bounty Choc... | | | Accounts Rec... | | 1,926.00 | 361,333.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Hanuta Wafe... | | | Accounts Rec... | | 120.00 | 361,453.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Nestle Lion ... | | | Accounts Rec... | | 240.00 | 361,693.93 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Kinder Delice... | | | Accounts Rec... | | 737.50 | 362,431.43 |
| Invoice | 08/22/2025 | 08222... | Brother Produce M... | Kinder Buen... | | | Accounts Rec... | | 420.00 | 362,851.43 |

**Page 7**

**12:46 PM**

**09/04/25**

**Accrual Basis**

# Yara Test LLC
## Profit & Loss Detail
### August 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/22/2025 | 08222... | Mike | Afrin Garden ... | | | Accounts Rec... | | 115.00 | 362,966.43 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka:Milka C... | | | Accounts Rec... | | 960.00 | 363,926.43 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Choco ... | | | Accounts Rec... | | 430.00 | 364,356.43 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Tuc Sa... | | | Accounts Rec... | | 121.50 | 364,477.93 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Oreo S... | | | Accounts Rec... | | 216.00 | 364,693.93 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Choco ... | | | Accounts Rec... | | 165.00 | 364,858.93 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Nutella Biscu... | | | Accounts Rec... | | 400.00 | 365,258.93 |
| Invoice | 08/22/2025 | 08222... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | | 115.00 | 365,373.93 |
| Invoice | 08/22/2025 | 08222... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | | 184.00 | 365,557.93 |
| Invoice | 08/22/2025 | 08222... | 1278 liberty LLC co... | Milka:Milka C... | | | Accounts Rec... | | 48.00 | 365,605.93 |
| Invoice | 08/22/2025 | 08222... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | | 13.00 | 365,618.93 |
| Invoice | 08/22/2025 | 08222... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | | 26.00 | 365,644.93 |
| Invoice | 08/22/2025 | 08222... | JULISSA FARFAN | Afrin Garden ... | | | Accounts Rec... | | 420.00 | 366,064.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Milka Choc &... | | | Accounts Rec... | | 700.00 | 366,764.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Milka Choco ... | | | Accounts Rec... | | 1,550.00 | 368,314.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Milka Leo Go... | | | Accounts Rec... | | 1,530.00 | 369,844.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Hanuta Wafe... | | | Accounts Rec... | | 360.00 | 370,204.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Kitkat Chunk... | | | Accounts Rec... | | 480.00 | 370,684.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | | 858.00 | 371,542.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | | 462.00 | 372,004.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Kinder Crisp... | | | Accounts Rec... | | 750.00 | 372,754.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | | 132.00 | 372,886.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | | 528.00 | 373,414.93 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Lotus Disco ... | | | Accounts Rec... | | 690.00 | 374,104.93 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Coca Cola Gl... | | | Accounts Rec... | | 775.00 | 374,879.93 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Fanta 250ml ... | | | Accounts Rec... | | 620.00 | 375,499.93 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Mountain De... | | | Accounts Rec... | | 465.00 | 375,964.93 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Pepsi Glass ... | | | Accounts Rec... | | 620.00 | 376,584.93 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Sprite 250ml ... | | | Accounts Rec... | | 620.00 | 377,204.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Nestle Crunc... | | | Accounts Rec... | | 99.00 | 377,303.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Cadbury Flak... | | | Accounts Rec... | | 160.00 | 377,463.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 84.00 | 377,547.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 55.20 | 377,603.13 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | | 82.80 | 377,685.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Nestle Lion P... | | | Accounts Rec... | | 104.00 | 377,789.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Twix Secret ... | | | Accounts Rec... | | 122.50 | 377,912.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Mars Chocol... | | | Accounts Rec... | | 94.00 | 378,006.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | | 100.00 | 378,106.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Oreo O... | | | Accounts Rec... | | 100.00 | 378,206.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Lu Choco Pri... | | | Accounts Rec... | | 51.00 | 378,257.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Kitkat dark 4 ... | | | Accounts Rec... | | 82.50 | 378,339.93 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | KitKat 4 Fing... | | | Accounts Rec... | | 82.50 | 378,422.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Kitkat Chunk... | | | Accounts Rec... | | 80.00 | 378,502.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Smarties  38... | | | Accounts Rec... | | 16.00 | 378,518.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | M&M Cookie... | | | Accounts Rec... | | 48.00 | 378,566.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Kinder Delice... | | | Accounts Rec... | | 116.00 | 378,682.43 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Hanuta Wafe... | | | Accounts Rec... | | 62.50 | 378,744.93 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Delice... | | | Accounts Rec... | | 1,500.00 | 380,244.93 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Delice... | | | Accounts Rec... | | 750.00 | 380,994.93 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Buen... | | | Accounts Rec... | | 1,720.00 | 382,714.93 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Schok... | | | Accounts Rec... | | 1,100.00 | 383,814.93 |
| Invoice | 08/25/2025 | 08252... | Ayman Tellawi | Energy Drink... | | | Accounts Rec... | | 290.00 | 384,104.93 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Raspb... | | | Accounts Rec... | | 148.50 | 384,253.43 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Caram... | | | Accounts Rec... | | 155.25 | 384,408.68 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Oreo C... | | | Accounts Rec... | | 148.50 | 384,557.18 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Chips ... | | | Accounts Rec... | | 148.50 | 384,705.68 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Extra C... | | | Accounts Rec... | | 168.75 | 384,874.43 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Mars Chocol... | | | Accounts Rec... | | 490.00 | 385,364.43 |
| Invoice | 08/26/2025 | 08262... | JQ National Distrib... | Energy Drink... | | | Accounts Rec... | | 2,016.00 | 387,380.43 |
| Invoice | 08/26/2025 | 08262... | JQ National Distrib... | Energy Drink... | | | Accounts Rec... | | 2,016.00 | 389,396.43 |
| Credit Memo | 08/26/2025 | 082625 | Euro Mideast LLC. | Kinder Happ... | | | Accounts Rec... | 1,151.50 | | 388,244.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Nutella Biscu... | | | Accounts Rec... | | 4,200.00 | 392,444.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | | 480.00 | 392,924.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | | 480.00 | 393,404.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Nutella Jars ... | | | Accounts Rec... | | 4,050.00 | 397,454.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Nutella Biscu... | | | Accounts Rec... | | 4,515.00 | 401,969.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | | 480.00 | 402,449.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | | 480.00 | 402,929.93 |
| Invoice | 08/26/2025 | 02625... | Euro Mideast LLC. | Nutella Biscu... | | | Accounts Rec... | | 630.00 | 403,559.93 |
| Invoice | 08/26/2025 | 0 | Shoppers Whole S... | Energy Drink... | | | Accounts Rec... | | 7,920.00 | 411,479.93 |
| Invoice | 08/27/2025 | 08272... | Nidal Nasser | Energy Drink... | | | Accounts Rec... | | 300.00 | 411,779.93 |
| Invoice | 08/27/2025 | 08272... | Organic Forest LLC | Kinder Buen... | | | Accounts Rec... | | 192.00 | 411,971.93 |
| Invoice | 08/27/2025 | 08272... | Organic Forest LLC | Milka Choco ... | | | Accounts Rec... | | 176.00 | 412,147.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | | 52.00 | 412,199.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nescafe Gol... | | | Accounts Rec... | | 20.00 | 412,219.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nestle Lion P... | | | Accounts Rec... | | 26.00 | 412,245.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nutella Biscu... | | | Accounts Rec... | | 24.00 | 412,269.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Smarties  38... | | | Accounts Rec... | | 18.00 | 412,287.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Kinder Delice... | | | Accounts Rec... | | 31.00 | 412,318.93 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Kitkat dark 4 ... | | | Accounts Rec... | | 17.50 | 412,336.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | | 34.00 | 412,370.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | | 68.00 | 412,438.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | | 34.00 | 412,472.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Lotus Biscoff ... | | | Accounts Rec... | | 57.00 | 412,529.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Oreo O... | | | Accounts Rec... | | 45.00 | 412,574.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Sensati... | | | Accounts Rec... | | 27.60 | 412,602.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Oreo Covere... | | | Accounts Rec... | | 48.00 | 412,650.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Oreo Covere... | | | Accounts Rec... | | 48.00 | 412,698.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Mcvitie's Bris... | | | Accounts Rec... | | 15.00 | 412,713.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Mcvitie's Bris... | | | Accounts Rec... | | 15.00 | 412,728.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Oreo Cream ... | | | Accounts Rec... | | 20.00 | 412,748.03 |

**Page 8**

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Hanuta T10 ... | | | Accounts Rec... | | 82.00 | 412,830.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Cadbury Flak... | | | Accounts Rec... | | 41.00 | 412,871.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Coca Cola Gl... | | | Accounts Rec... | | 16.20 | 412,887.23 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat 4 Fing... | | | Accounts Rec... | | 17.50 | 412,904.73 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Oreo S... | | | Accounts Rec... | | 21.60 | 412,926.33 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Raspb... | | | Accounts Rec... | | 29.70 | 412,956.03 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Miranda Ora... | | | Accounts Rec... | | 16.20 | 412,972.23 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Energy Drink... | | | Accounts Rec... | | 31.00 | 413,003.23 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Pepsi Glass ... | | | Accounts Rec... | | 16.20 | 413,019.43 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | 7UP Glass b... | | | Accounts Rec... | | 16.20 | 413,035.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Lotus Disco ... | | | Accounts Rec... | | 660.00 | 413,695.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Bubbly/... | | | Accounts Rec... | | 437.50 | 414,133.13 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Whole ... | | | Accounts Rec... | | 828.75 | 414,961.88 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Raisin ... | | | Accounts Rec... | | 1,375.00 | 416,336.88 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo C... | | | Accounts Rec... | | 1,375.00 | 417,711.88 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Choco ... | | | Accounts Rec... | | 142.50 | 417,854.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Kinder Buen... | | | Accounts Rec... | | 1,748.00 | 419,602.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Kitkat dark 4 ... | | | Accounts Rec... | | 495.00 | 420,097.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Lotus Biscoff ... | | | Accounts Rec... | | 210.00 | 420,307.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Leo Go... | | | Accounts Rec... | | 882.00 | 421,189.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Nutella B-Re... | | | Accounts Rec... | | 960.00 | 422,149.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo S... | | | Accounts Rec... | | 500.00 | 422,649.38 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Bubbly/... | | | Accounts Rec... | | 281.25 | 422,930.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo B... | | | Accounts Rec... | | 412.50 | 423,343.13 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Sensati... | | | Accounts Rec... | | 140.00 | 423,483.13 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Cadbury Flak... | | | Accounts Rec... | | 5,550.00 | 429,033.13 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Tuc Sa... | | | Accounts Rec... | | 364.50 | 429,397.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs S... | | | Accounts Rec... | | 400.00 | 429,797.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs S... | | | Accounts Rec... | | 400.00 | 430,197.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs B... | | | Accounts Rec... | | 400.00 | 430,597.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | | 400.00 | 430,997.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs L... | | | Accounts Rec... | | 400.00 | 431,397.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka LU San... | | | Accounts Rec... | | 1,215.00 | 432,612.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo ... | | | Accounts Rec... | | 297.00 | 432,909.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Sensati... | | | Accounts Rec... | | 138.00 | 433,047.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Chips ... | | | Accounts Rec... | | 297.00 | 433,344.63 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Maltesers Bis... | | | Accounts Rec... | | 127.50 | 433,472.13 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Kinder Delice... | | | Accounts Rec... | | 2,900.00 | 436,372.13 |
| Invoice | 08/28/2025 | 08282... | Solid Trade LLC | Yara Toys C... | | | Accounts Rec... | | 810.00 | 437,182.13 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Coca Cola Gl... | | | Accounts Rec... | | 85.00 | 437,267.13 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Sprite 250ml ... | | | Accounts Rec... | | 34.00 | 437,301.13 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Miranda Ora... | | | Accounts Rec... | | 34.00 | 437,335.13 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Fanta 250ml ... | | | Accounts Rec... | | 51.00 | 437,386.13 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Pepsi Glass ... | | | Accounts Rec... | | 51.00 | 437,437.13 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | 7UP Glass b... | | | Accounts Rec... | | 17.00 | 437,454.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs H... | | | Accounts Rec... | | 1,000.00 | 438,454.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs B... | | | Accounts Rec... | | 1,000.00 | 439,454.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs P... | | | Accounts Rec... | | 1,000.00 | 440,454.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | | 600.00 | 441,054.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs L... | | | Accounts Rec... | | 400.00 | 441,454.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs L... | | | Accounts Rec... | | 400.00 | 441,854.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs L... | | | Accounts Rec... | | 400.00 | 442,254.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs L... | | | Accounts Rec... | | 400.00 | 442,654.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | | 600.00 | 443,254.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | | 400.00 | 443,654.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs T... | | | Accounts Rec... | | 400.00 | 444,054.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | | 80.00 | 444,134.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Cherry ... | | | Accounts Rec... | | 594.00 | 444,728.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Oreo S... | | | Accounts Rec... | | 432.00 | 445,160.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Rasp... | | | Accounts Rec... | | 445.50 | 445,605.63 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Cream ... | | | Accounts Rec... | | 364.50 | 445,970.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Peanut... | | | Accounts Rec... | | 486.00 | 446,456.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Toblerone Fr... | | | Accounts Rec... | | 256.00 | 446,712.13 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Yoghur... | | | Accounts Rec... | | 155.25 | 446,867.38 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Kinder Duo 1... | | | Accounts Rec... | | 129.00 | 446,996.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Lotus Disco ... | | | Accounts Rec... | | 480.00 | 447,476.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nutella Biscu... | | | Accounts Rec... | | 672.00 | 448,148.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Kitkat Chunk... | | | Accounts Rec... | | 170.00 | 448,318.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | KitKat 4 Fing... | | | Accounts Rec... | | 175.00 | 448,493.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | KitKat Choco... | | | Accounts Rec... | | 350.00 | 448,843.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Kitkat dark 4 ... | | | Accounts Rec... | | 350.00 | 449,193.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nutella B-Re... | | | Accounts Rec... | | 645.00 | 449,838.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nescafe 3 in ... | | | Accounts Rec... | | 260.00 | 450,098.38 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nescafe 3 in ... | | | Accounts Rec... | | 260.00 | 450,358.38 |
| Invoice | 08/29/2025 | 08292... | Action & Services | Yara Toys C... | | | Accounts Rec... | | 1,920.00 | 452,278.38 |
| Invoice | 08/29/2025 | 08292... | Action & Services | Yara Toys C... | | | Accounts Rec... | | 244.00 | 452,522.38 |
| Invoice | 08/29/2025 | 08292... | Raul Sayago | Milka Cream ... | | | Accounts Rec... | | 30.00 | 452,552.38 |
| Invoice | 08/29/2025 | 08292... | Raul Sayago | Milka Tuc Sa... | | | Accounts Rec... | | 30.00 | 452,582.38 |
| | | | | | | | | | | |
| Total Sales of Product Income | | | | | | | | 4,807.90 | 457,390.28 | 452,582.38 |

**12:46 PM**

**09/04/25**

Accrual Basis

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Services** | | | | | | | | | | |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Discount Mis... | | | Accounts Rec... | 38.25 | | -38.25 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | choco sticks ... | | | Accounts Rec... | 30.50 | | -68.75 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | 2 tubes short... | | | Accounts Rec... | 120.00 | | -188.75 |
| Invoice | 08/11/2025 | 08112... | Nujak Distro. | Discount | | | Accounts Rec... | 9.00 | | -197.75 |
| Invoice | 08/12/2025 | 81225... | Yusef | Discount | | | Accounts Rec... | 0.10 | | -197.85 |
| Invoice | 08/12/2025 | 81225... | Zest U.S | | | | Accounts Rec... | | 100.00 | -97.85 |
| Invoice | 08/15/2025 | 08142... | Carlos Tavarez | Discount | | | Accounts Rec... | 2.00 | | -99.85 |
| Invoice | 08/19/2025 | 81925... | Dolcetto Trading LLC | Discount 2% | | | Accounts Rec... | 24.00 | | -123.85 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Discount | | | Accounts Rec... | 0.50 | | -124.35 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Discount | | | Accounts Rec... | 0.80 | | -125.15 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Discount | | | Accounts Rec... | 0.39 | | -125.54 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Discount | | | Accounts Rec... | 0.50 | | -126.04 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Discount | | | Accounts Rec... | 0.50 | | -126.54 |
| Total Services | | | | | | | | 226.54 | 100.00 | -126.54 |
| **Shipping Income** | | | | | | | | | | |
| Bill | 08/12/2025 | Inv 10... | Radius Distributors | | | | Accounts Pay... | 110.00 | | -110.00 |
| Total Shipping Income | | | | | | | | 110.00 | 0.00 | -110.00 |
| **Uncategorized Income** | | | | | | | | | | |
| Deposit | 08/06/2025 | | | Deposit | | | BUS COMPL... | | 29.78 | 29.78 |
| Deposit | 08/11/2025 | | | transfer from ... | | | BUS COMPL... | | 2,000.00 | 2,029.78 |
| Deposit | 08/11/2025 | | | square app | | | BUS COMPL... | | 6.22 | 2,036.00 |
| Total Uncategorized Income | | | | | | | | 0.00 | 2,036.00 | 2,036.00 |
| Total Income | | | | | | | | 5,144.44 | 460,066.28 | 454,921.84 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **Cost of goods sold** | | | | | | | | | | |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Hanuta Wafe... | | | Accounts Rec... | 384.05 | | 384.05 |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Nutella Biscu... | | | Accounts Rec... | 573.15 | | 957.20 |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Feritio Dubai ... | | | Accounts Rec... | 144.98 | | 1,102.18 |
| Invoice | 08/01/2025 | 80125... | Sweet and Sugar L... | Feritio Dubai ... | | | Accounts Rec... | 243.00 | | 1,345.18 |
| Invoice | 08/01/2025 | 80125... | J &S Grocery and ... | Energy Drink... | | | Accounts Rec... | 8,480.91 | | 9,826.09 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Yara Toys C... | | | Accounts Rec... | 192.00 | | 10,018.09 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Kinder Schok... | | | Accounts Rec... | 42.72 | | 10,060.81 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Kinder Buen... | | | Accounts Rec... | 36.00 | | 10,096.81 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Nutella Biscu... | | | Accounts Rec... | 29.70 | | 10,126.51 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Oreo Covere... | | | Accounts Rec... | 21.34 | | 10,147.85 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Oreo Covere... | | | Accounts Rec... | 21.36 | | 10,169.21 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs H... | | | Accounts Rec... | 17.82 | | 10,187.03 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs H... | | | Accounts Rec... | 17.62 | | 10,204.65 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs S... | | | Accounts Rec... | 17.52 | | 10,222.17 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs T... | | | Accounts Rec... | 18.00 | | 10,240.17 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs P... | | | Accounts Rec... | 18.00 | | 10,258.17 |
| Invoice | 08/01/2025 | 08012... | Andres Escobar | Zaini Eggs B... | | | Accounts Rec... | 17.36 | | 10,275.53 |
| Invoice | 08/01/2025 | 8125-... | 1278 liberty LLC co... | Hanuta Wafe... | | | Accounts Rec... | 219.46 | | 10,494.99 |
| Invoice | 08/01/2025 | 8125-... | 1278 liberty LLC co... | Nutella Biscu... | | | Accounts Rec... | 382.10 | | 10,877.09 |
| Invoice | 08/01/2025 | 8125-... | 1278 liberty LLC co... | Kinder Delice... | | | Accounts Rec... | 235.00 | | 11,112.09 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo C... | | | Accounts Rec... | 395.31 | | 11,507.40 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo B... | | | Accounts Rec... | 52.80 | | 11,560.20 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo B... | | | Accounts Rec... | 38.40 | | 11,598.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Desser... | | | Accounts Rec... | 52.80 | | 11,651.40 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka LU San... | | | Accounts Rec... | 43.20 | | 11,694.60 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Oreo ... | | | Accounts Rec... | 52.29 | | 11,746.89 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Bubbly/... | | | Accounts Rec... | 36.00 | | 11,782.89 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Strawb... | | | Accounts Rec... | 52.80 | | 11,835.69 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Tuc Sa... | | | Accounts Rec... | 43.20 | | 11,878.89 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Alpine ... | | | Accounts Rec... | 60.00 | | 11,938.89 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka White ... | | | Accounts Rec... | 57.60 | | 11,996.49 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Happy ... | | | Accounts Rec... | 57.60 | | 12,054.09 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka:Milka C... | | | Accounts Rec... | 84.00 | | 12,138.09 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Mars Chocol... | | | Accounts Rec... | 20.50 | | 12,158.59 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Cadbury Flak... | | | Accounts Rec... | 34.79 | | 12,193.38 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Hanuta Wafe... | | | Accounts Rec... | 10.97 | | 12,204.35 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | 22.93 | | 12,227.28 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | 22.96 | | 12,250.24 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | 26.14 | | 12,276.38 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Kinder Cards... | | | Accounts Rec... | 56.00 | | 12,332.38 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Nutella Biscu... | | | Accounts Rec... | 55.09 | | 12,387.47 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Nestle Lion ... | | | Accounts Rec... | 20.90 | | 12,408.37 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Nutella Biscu... | | | Accounts Rec... | 19.10 | | 12,427.47 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Kinder Delice... | | | Accounts Rec... | 1,175.00 | | 13,602.47 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs H... | | | Accounts Rec... | 140.96 | | 13,743.43 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs T... | | | Accounts Rec... | 72.00 | | 13,815.43 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 70.09 | | 13,885.52 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 72.00 | | 13,957.52 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs L... | | | Accounts Rec... | 141.31 | | 14,098.83 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 139.56 | | 14,238.39 |
| Invoice | 08/01/2025 | 80125... | Jason Lopez | Zaini Eggs L... | | | Accounts Rec... | 72.00 | | 14,310.39 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Energy Drink... | | | Accounts Rec... | 8,376.21 | | 22,686.60 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Nutella Biscu... | | | Accounts Rec... | 2,865.74 | | 25,552.34 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Hanuta Wafe... | | | Accounts Rec... | 1,645.93 | | 27,198.27 |
| Invoice | 08/01/2025 | 80125... | Supreme MC Enter... | Kinder Delice... | | | Accounts Rec... | 2,350.00 | | 29,548.27 |
| Invoice | 08/01/2025 | 80125... | Mondial Candy Wh... | Energy Drink... | | | Accounts Rec... | 2,617.57 | | 32,165.84 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Energy Drink... | | | Accounts Rec... | 785.27 | | 32,951.11 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Ulker O'Lala ... | | | Accounts Rec... | 9.00 | | 32,960.11 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 45.93 | | 33,006.04 |

12:46 PM
09/04/25
Accrual Basis

**Yara Test LLC**
**Profit & Loss Detail**
**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 91.71 | | 33,097.75 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 92.15 | | 33,189.90 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | 76.42 | | 33,266.32 |
| Invoice | 08/04/2025 | 80425... | Nidal Nasser | Kinder Delice... | | | Accounts Rec... | 47.00 | | 33,313.32 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Yara Toys C... | | | Accounts Rec... | 765.00 | | 34,078.32 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Kinder Delice... | | | Accounts Rec... | 587.50 | | 34,665.82 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Yara Toys C... | | | Accounts Rec... | 510.00 | | 35,175.82 |
| Invoice | 08/04/2025 | 80425... | Plato Market LLC | Energy Drink... | | | Accounts Rec... | 916.15 | | 36,091.97 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Alpine ... | | | Accounts Rec... | 510.00 | | 36,601.97 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Oreo S... | | | Accounts Rec... | 576.00 | | 37,177.97 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Happy ... | | | Accounts Rec... | 864.00 | | 38,041.97 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka LU San... | | | Accounts Rec... | 648.00 | | 38,689.97 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Oreo ... | | | Accounts Rec... | 784.37 | | 39,474.34 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Bubbly/... | | | Accounts Rec... | 540.00 | | 40,014.34 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Choco ... | | | Accounts Rec... | 790.63 | | 40,804.97 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Choco ... | | | Accounts Rec... | 417.81 | | 41,222.78 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Desser... | | | Accounts Rec... | 739.20 | | 41,961.98 |
| Invoice | 08/04/2025 | 80525... | First Class Distribut... | Milka Strawb... | | | Accounts Rec... | 792.00 | | 42,753.98 |
| Invoice | 08/05/2025 | 80525... | Roselynn | Feritio Dubai ... | | | Accounts Rec... | 2,174.77 | | 44,928.75 |
| Invoice | 08/05/2025 | 80525... | Roselynn | KitKat 4 Fing... | | | Accounts Rec... | 213.63 | | 45,142.38 |
| Invoice | 08/05/2025 | 80525... | Roselynn | Nestle QS M... | | | Accounts Rec... | 135.00 | | 45,277.38 |
| Invoice | 08/05/2025 | 80525... | Roselynn | Nestle QS M... | | | Accounts Rec... | 135.00 | | 45,412.38 |
| Invoice | 08/05/2025 | 0 | Sweet and Sugar L... | Kinder Crisp... | | | Accounts Rec... | 237.42 | | 45,649.80 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Yara Toys C... | | | Accounts Rec... | 307.20 | | 45,957.00 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Yara Toys C... | | | Accounts Rec... | 127.50 | | 46,084.50 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Yara Bottles ... | | | Accounts Rec... | 36.00 | | 46,120.50 |
| Invoice | 08/05/2025 | 80525... | Action & Services | KitKat Choco... | | | Accounts Rec... | 56.66 | | 46,177.16 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Nutella Biscu... | | | Accounts Rec... | 95.52 | | 46,272.68 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Milka Oreo S... | | | Accounts Rec... | 19.20 | | 46,291.88 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Milka Strawb... | | | Accounts Rec... | 26.40 | | 46,318.28 |
| Invoice | 08/05/2025 | 80525... | Action & Services | Milka White ... | | | Accounts Rec... | 28.80 | | 46,347.08 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Oreo Covere... | | | Accounts Rec... | 746.96 | | 47,094.04 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Oreo Covere... | | | Accounts Rec... | 747.45 | | 47,841.49 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Twix Secret ... | | | Accounts Rec... | 860.00 | | 48,701.49 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Milka Choco ... | | | Accounts Rec... | 784.20 | | 49,485.69 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Maltesers Bis... | | | Accounts Rec... | 273.00 | | 49,758.69 |
| Invoice | 08/05/2025 | 80525... | Shoppers Whole S... | Nutella Biscu... | | | Accounts Rec... | 2,203.68 | | 51,962.37 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Bubbly/... | | | Accounts Rec... | 3,340.91 | | 55,303.28 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Happy ... | | | Accounts Rec... | 1,440.00 | | 56,743.28 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Caram... | | | Accounts Rec... | 4,140.00 | | 60,883.28 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka LU San... | | | Accounts Rec... | 2,160.00 | | 63,043.28 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Oreo C... | | | Accounts Rec... | 3,953.14 | | 66,996.42 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Alpine ... | | | Accounts Rec... | 1,500.00 | | 68,496.42 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Whole ... | | | Accounts Rec... | 3,570.00 | | 72,066.42 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka White ... | | | Accounts Rec... | 3,600.00 | | 75,666.42 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Cadbury Flak... | | | Accounts Rec... | 3,478.59 | | 79,145.01 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Toys C... | | | Accounts Rec... | 1,152.00 | | 80,297.01 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Hanuta Wafe... | | | Accounts Rec... | 877.83 | | 81,174.84 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Buen... | | | Accounts Rec... | 1,890.62 | | 83,065.46 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Delice... | | | Accounts Rec... | 2,479.25 | | 85,544.71 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Pistacchiella ... | | | Accounts Rec... | 1,950.00 | | 87,494.71 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Oreo Covere... | | | Accounts Rec... | 426.83 | | 87,921.54 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs S... | | | Accounts Rec... | 350.44 | | 88,271.98 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs B... | | | Accounts Rec... | 347.29 | | 88,619.27 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | 348.91 | | 88,968.18 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Afrin Garden ... | | | Accounts Rec... | 100.00 | | 89,068.18 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Nutella B-Re... | | | Accounts Rec... | 632.15 | | 89,700.33 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Oreo Covere... | | | Accounts Rec... | 427.11 | | 90,127.44 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Smarties  38... | | | Accounts Rec... | 578.95 | | 90,706.39 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs S... | | | Accounts Rec... | 353.27 | | 91,059.66 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Lu Choco Pri... | | | Accounts Rec... | 2,954.00 | | 94,013.66 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Count... | | | Accounts Rec... | 646.46 | | 94,660.12 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Happy Hippo... | | | Accounts Rec... | 983.84 | | 95,643.96 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Happ... | | | Accounts Rec... | 1,363.37 | | 97,007.33 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | 360.00 | | 97,367.33 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | KitKat 4 Fing... | | | Accounts Rec... | 142.42 | | 97,509.75 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Oreo O... | | | Accounts Rec... | 180.39 | | 97,690.14 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Choco ... | | | Accounts Rec... | 119.59 | | 97,809.73 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka.Milka C... | | | Accounts Rec... | 420.00 | | 98,229.73 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Choco ... | | | Accounts Rec... | 139.27 | | 98,369.00 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Crisp... | | | Accounts Rec... | 791.40 | | 99,160.40 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Raffaello 150... | | | Accounts Rec... | 95.00 | | 99,255.40 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Schok... | | | Accounts Rec... | 640.79 | | 99,896.19 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Kinder Cards... | | | Accounts Rec... | 560.00 | | 100,456.19 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Leo W... | | | Accounts Rec... | 196.30 | | 100,652.49 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Bounty Secre... | | | Accounts Rec... | 215.00 | | 100,867.49 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Caram... | | | Accounts Rec... | 496.80 | | 101,364.29 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Whole ... | | | Accounts Rec... | 20.40 | | 101,384.69 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka White ... | | | Accounts Rec... | 288.00 | | 101,672.69 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Milka Oreo ... | | | Accounts Rec... | 261.46 | | 101,934.15 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Sour Fo... | | | Accounts Rec... | 230.40 | | 102,164.55 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Bottles ... | | | Accounts Rec... | 180.00 | | 102,344.55 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | Yara Sour Su... | | | Accounts Rec... | 208.80 | | 102,553.35 |
| Invoice | 08/06/2025 | 80625... | Choco Licius Distri... | ZEZO Yara ... | | | Accounts Rec... | 235.20 | | 102,788.55 |
| Invoice | 08/06/2025 | 80625... | Don Diego Snacks ... | Yara Toys C... | | | Accounts Rec... | 255.00 | | 103,043.55 |
| Invoice | 08/07/2025 | 80728... | VIP Market | Nutella B-Re... | | | Accounts Rec... | 121.28 | | 103,164.83 |
| Invoice | 08/07/2025 | 80725... | VIP Market | Kinder Buen... | | | Accounts Rec... | 38.88 | | 103,203.71 |
| Invoice | 08/07/2025 | 80725... | VIP Market | Kinder Buen... | | | Accounts Rec... | 78.31 | | 103,282.02 |
| Invoice | 08/08/2025 | 8825-... | Zest U.S | Pistacchiella ... | | | Accounts Rec... | 4,212.00 | | 107,494.02 |
| Invoice | 08/08/2025 | 8825-... | Zest U.S | Kinder Delice... | | | Accounts Rec... | 4,700.00 | | 112,194.02 |
| Invoice | 08/08/2025 | 8825-... | Zest U.S | Nesquick Wa... | | | Accounts Rec... | 3,842.00 | | 116,036.02 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Nutella Biscu... | | | Accounts Rec... | 78.60 | | 116,114.62 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Kinder Cards... | | | Accounts Rec... | 56.00 | | 116,170.62 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Milka C... | | | Accounts Rec... | 42.00 | | 116,212.62 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Nutella Biscu... | | | Accounts Rec... | 55.09 | | 116,267.71 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Tuc Sa... | | | Accounts Rec... | 43.20 | | 116,310.91 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Oreo B... | | | Accounts Rec... | 26.40 | | 116,337.31 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Strawb... | | | Accounts Rec... | 52.80 | | 116,390.11 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Bubbly/... | | | Accounts Rec... | 36.00 | | 116,426.11 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Oreo C... | | | Accounts Rec... | 52.71 | | 116,478.82 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka LU San... | | | Accounts Rec... | 21.60 | | 116,500.42 |
| Invoice | 08/08/2025 | 08082... | 1278 liberty LLC co... | Milka Oreo S... | | | Accounts Rec... | 38.40 | | 116,538.82 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Sensati... | | | Accounts Rec... | 459.28 | | 116,998.10 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Hanuta Wafe... | | | Accounts Rec... | 164.59 | | 117,162.69 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Piegus... | | | Accounts Rec... | 480.00 | | 117,642.69 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Nutella Biscu... | | | Accounts Rec... | 393.02 | | 118,035.71 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Milka C... | | | Accounts Rec... | 840.00 | | 118,875.71 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Milka Choco ... | | | Accounts Rec... | 478.36 | | 119,354.07 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Nutella Biscu... | | | Accounts Rec... | 826.38 | | 120,180.45 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | KitKat Choco... | | | Accounts Rec... | 424.92 | | 120,605.37 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Twix Carame... | | | Accounts Rec... | 107.50 | | 120,712.87 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Nutella Jara ... | | | Accounts Rec... | 637.49 | | 121,350.36 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Feritio Dubai ... | | | Accounts Rec... | 2,899.69 | | 124,250.05 |
| Invoice | 08/08/2025 | 08082... | Organic Forest LLC | Kinder Delice... | | | Accounts Rec... | 235.00 | | 124,485.05 |
| Invoice | 08/08/2025 | 08082... | Roselynn | Feritio Dubai ... | | | Accounts Rec... | 6,524.30 | | 131,009.35 |
| Invoice | 08/08/2025 | 08082... | Roselynn | Kinder Delice... | | | Accounts Rec... | 235.00 | | 131,244.35 |
| Invoice | 08/08/2025 | 08082... | Roselynn | Nestle Jungl... | | | Accounts Rec... | 468.60 | | 131,712.95 |
| Invoice | 08/08/2025 | 08082... | Roselynn | Nestle Jungl... | | | Accounts Rec... | 468.60 | | 132,181.55 |
| Invoice | 08/08/2025 | 08082... | Raul Sayago | Energy Drink... | | | Accounts Rec... | 26.18 | | 132,207.73 |
| Invoice | 08/08/2025 | jullian | Raul Sayago | Zaini Eggs C... | | | Accounts Rec... | 16.42 | | 132,224.15 |
| Invoice | 08/08/2025 | jullian | Raul Sayago | Smarties .38... | | | Accounts Rec... | 14.47 | | 132,238.62 |
| Invoice | 08/08/2025 | jullian | Raul Sayago | Nutella B-Re... | | | Accounts Rec... | 21.07 | | 132,259.69 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Cadbury Flak... | | | Accounts Rec... | 3,478.59 | | 135,738.28 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Hanuta Wafe... | | | Accounts Rec... | 1,097.29 | | 136,835.57 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Kinder Delice... | | | Accounts Rec... | 2,350.00 | | 139,185.57 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Happy ... | | | Accounts Rec... | 1,440.00 | | 140,625.57 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Sensati... | | | Accounts Rec... | 687.80 | | 141,313.37 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Choco ... | | | Accounts Rec... | 717.54 | | 142,030.91 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Milka Choco ... | | | Accounts Rec... | 339.81 | | 142,370.72 |
| Invoice | 08/11/2025 | 08112... | Hana Food Distribu... | Nutella Biscu... | | | Accounts Rec... | 746.74 | | 143,117.46 |
| Bill | 08/11/2025 | INV # ... | Zest US | | | | Accounts Pay... | 0.00 | | 143,117.46 |
| Credit | 08/11/2025 | | Zest US | | | | Accounts Pay... | 0.00 | | 143,117.46 |
| Credit | 08/11/2025 | | Zest US | Feritio Dubai ... | | | Accounts Pay... | | 2,110.93 | 141,006.53 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nestle Lion P... | | | Accounts Rec... | 43.14 | | 141,049.67 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nestle Lion B... | | | Accounts Rec... | 43.88 | | 141,093.55 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | KitKat Choco... | | | Accounts Rec... | 28.33 | | 141,121.88 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Cadbury Flak... | | | Accounts Rec... | 34.79 | | 141,156.67 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | 57.31 | | 141,213.98 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo S... | | | Accounts Rec... | 38.40 | | 141,252.38 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo ... | | | Accounts Rec... | 52.29 | | 141,304.67 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo C... | | | Accounts Rec... | 52.71 | | 141,357.38 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Strawb... | | | Accounts Rec... | 52.80 | | 141,410.18 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Tuc Sa... | | | Accounts Rec... | 43.20 | | 141,453.38 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Happy ... | | | Accounts Rec... | 57.45 | | 141,510.83 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo B... | | | Accounts Rec... | 52.80 | | 141,563.63 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 45.85 | | 141,609.48 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 45.93 | | 141,655.41 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | AAMilka Sen... | | | Accounts Rec... | 46.07 | | 141,701.48 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nestle Lion ... | | | Accounts Rec... | 41.79 | | 141,743.27 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Kinder Delice... | | | Accounts Rec... | 35.25 | | 141,778.52 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nutella B-Re... | | | Accounts Rec... | 21.07 | | 141,799.59 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Nutella B-Re... | | | Accounts Rec... | 42.14 | | 141,841.73 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Mars Chocol... | | | Accounts Rec... | 41.00 | | 141,882.73 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Twix Secret ... | | | Accounts Rec... | 64.50 | | 141,947.23 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Milka C... | | | Accounts Rec... | 42.00 | | 141,989.23 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | M&M Cookie... | | | Accounts Rec... | 30.00 | | 142,019.23 |
| Invoice | 08/11/2025 | 08112... | Nidal Nasser | Milka Oreo O... | | | Accounts Rec... | 36.08 | | 142,055.31 |
| Invoice | 08/11/2025 | 08112... | Plenty Prices LLC | Energy Drink... | | | Accounts Rec... | 1,640.90 | | 143,696.21 |
| Invoice | 08/11/2025 | 08112... | Dollar City Wholes... | Energy Drink... | | | Accounts Rec... | 5,625.94 | | 149,322.15 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Nutella Biscu... | | | Accounts Rec... | 110.18 | | 149,432.33 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Kinder Tronk... | | | Accounts Rec... | 47.67 | | 149,480.00 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo B... | | | Accounts Rec... | 11.75 | | 149,491.75 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo B... | | | Accounts Rec... | 52.80 | | 149,544.55 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo S... | | | Accounts Rec... | 19.20 | | 149,563.75 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Milka Oreo ... | | | Accounts Rec... | 26.15 | | 149,589.90 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Kinder Buen... | | | Accounts Rec... | 38.88 | | 149,628.78 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | KitKat 4 Fing... | | | Accounts Rec... | 14.24 | | 149,643.02 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | Nestle Lion ... | | | Accounts Rec... | 20.90 | | 149,663.92 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | 27.75 | | 149,691.67 |
| Invoice | 08/11/2025 | 08112... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | 27.90 | | 149,719.57 |
| Invoice | 08/11/2025 | 08112... | Nujak Distro. | Nutella Biscu... | | | Accounts Rec... | 1,872.29 | | 151,591.86 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Nestle Dama... | | | Accounts Rec... | 3,961.20 | | 155,553.06 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Hanuta Rieg... | | | Accounts Rec... | 1,557.30 | | 157,110.36 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Buen... | | | Accounts Rec... | 2,192.68 | | 159,303.04 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Buen... | | | Accounts Rec... | 2,114.37 | | 161,417.41 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Maxi ... | | | Accounts Rec... | 3,456.00 | | 164,873.41 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Kinder Buen... | | | Accounts Rec... | 2,995.11 | | 167,868.52 |
| Invoice | 08/11/2025 | 08112... | Shoppers Whole S... | Nestle Qualit... | | | Accounts Rec... | 2,260.00 | | 170,128.52 |
| Credit | 08/11/2025 | correc... | Zest US | account corr... | | | Accounts Pay... | | 80,084.90 | 90,043.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Co... | | | Accounts Rec... | 1,900.00 | | 91,943.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Cor... | | | Accounts Rec... | 1,900.00 | | 93,843.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Cor... | | | Accounts Rec... | 1,900.00 | | 95,743.62 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr Chips Ch... | | | Accounts Rec... | 1,900.00 | | 97,643.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | 1,558.00 | | 99,201.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | 4,750.00 | | 103,951.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | 1,900.00 | | 105,851.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | 5,000.00 | | 110,851.62 |
| Invoice | 08/11/2025 | 08112... | Three Diamond's T... | Mr. Chips Sn... | | | Accounts Rec... | 2,000.00 | | 112,851.62 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Hanuta Wafe... | | | Accounts Rec... | 548.64 | | 113,400.26 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Hanuta T10 ... | | | Accounts Rec... | 309.39 | | 113,709.65 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Hanuta Rieg... | | | Accounts Rec... | 519.10 | | 114,228.75 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Buen... | | | Accounts Rec... | 777.64 | | 115,006.39 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Duplo... | | | Accounts Rec... | 554.65 | | 115,561.04 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nutella Biscu... | | | Accounts Rec... | 1,146.33 | | 116,707.37 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nutella B-Re... | | | Accounts Rec... | 525.55 | | 117,232.92 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nutella Biscu... | | | Accounts Rec... | 786.05 | | 118,018.97 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Choc... | | | Accounts Rec... | 1,368.30 | | 119,387.27 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Nestle Dama... | | | Accounts Rec... | 792.24 | | 120,179.51 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Schok... | | | Accounts Rec... | 427.19 | | 120,606.70 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Milka Oreo O... | | | Accounts Rec... | 270.59 | | 120,877.29 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Cry Babies E... | | | Accounts Rec... | 172.80 | | 121,050.09 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Cards... | | | Accounts Rec... | 560.00 | | 121,610.09 |
| Invoice | 08/11/2025 | 08112... | Choco Licius Distri... | Kinder Duo 1... | | | Accounts Rec... | 375.00 | | 121,985.09 |
| Invoice | 08/12/2025 | 08122... | Macc Distribution C... | Feritio Dubai ... | | | Accounts Rec... | 5,799.38 | | 127,784.47 |
| Invoice | 08/12/2025 | 08122... | Macc Distribution C... | Kinder Delice... | | | Accounts Rec... | 470.00 | | 128,254.47 |
| Invoice | 08/12/2025 | 81225... | Zest U.S | Chupa Chup... | | | Accounts Rec... | 5,440.00 | | 133,694.47 |
| Invoice | 08/12/2025 | 81225... | Yusef | Head & Shou... | | | Accounts Rec... | 81.36 | | 133,775.83 |
| Invoice | 08/12/2025 | 81225... | Yusef | Head & Shou... | | | Accounts Rec... | 94.92 | | 133,870.75 |
| Invoice | 08/12/2025 | 81225... | Yusef | Head & Shou... | | | Accounts Rec... | 83.45 | | 133,954.20 |
| Invoice | 08/12/2025 | 81225... | Yusef | KitKat Choco... | | | Accounts Rec... | 14.16 | | 133,968.36 |
| Invoice | 08/12/2025 | 81225... | Yusef | KitKat 4 Fing... | | | Accounts Rec... | 14.24 | | 133,982.60 |
| Invoice | 08/12/2025 | 81225... | Yusef | Milka Oreo C... | | | Accounts Rec... | 26.35 | | 134,008.95 |
| Invoice | 08/12/2025 | 81225... | Yusef | Milka Tuc Sa... | | | Accounts Rec... | 21.60 | | 134,030.55 |
| Invoice | 08/12/2025 | 81225... | Yusef | Milka Oreo S... | | | Accounts Rec... | 19.20 | | 134,049.75 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nestle Lion P... | | | Accounts Rec... | 21.57 | | 134,071.32 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nestle Lion B... | | | Accounts Rec... | 21.94 | | 134,093.26 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nutella Biscu... | | | Accounts Rec... | 39.30 | | 134,132.56 |
| Invoice | 08/12/2025 | 81225... | Yusef | Nutella Biscu... | | | Accounts Rec... | 55.09 | | 134,187.65 |
| Invoice | 08/12/2025 | 81225... | Yusef | Mars Chocol... | | | Accounts Rec... | 20.50 | | 134,208.15 |
| Invoice | 08/12/2025 | 81225... | Yusef | Twix Secret ... | | | Accounts Rec... | 21.50 | | 134,229.65 |
| Invoice | 08/12/2025 | 81225... | Yusef | Twix Carame... | | | Accounts Rec... | 53.75 | | 134,283.40 |
| Invoice | 08/12/2025 | 81225... | Yusef | Hanuta Wafe... | | | Accounts Rec... | 10.97 | | 134,294.37 |
| Invoice | 08/12/2025 | 0 | Go Direct Foods Inc. | Nutella Jars ... | | | Accounts Rec... | 2,082.46 | | 136,376.83 |
| Invoice | 08/13/2025 | 81325... | Hispanic Products ... | Kinder Delice... | | | Accounts Rec... | 822.50 | | 137,199.33 |
| Invoice | 08/13/2025 | 81325... | Hispanic Products ... | Head & Shou... | | | Accounts Rec... | 3,815.01 | | 141,014.34 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Energy Drink... | | | Accounts Rec... | 130.23 | | 141,144.57 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Head & Shou... | | | Accounts Rec... | 11.92 | | 141,156.49 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Nutella B-Re... | | | Accounts Rec... | 21.07 | | 141,177.56 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Zaini Eggs S... | | | Accounts Rec... | 16.30 | | 141,193.86 |
| Invoice | 08/13/2025 | 81325... | Jho Deli Grocery | Zaini Eggs P... | | | Accounts Rec... | 17.45 | | 141,211.31 |
| Invoice | 08/13/2025 | 81325... | 1278 liberty LLC co... | Kinder Cards... | | | Accounts Rec... | 728.00 | | 141,939.31 |
| Credit Memo | 08/13/2025 | 72425... | 1278 liberty LLC co... | Milka Choco ... | | | Accounts Rec... | | 27.85 | 141,911.46 |
| Credit Memo | 08/13/2025 | 72425... | 1278 liberty LLC co... | Milka Leo W... | | | Accounts Rec... | | 39.26 | 141,872.20 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | 27.75 | | 141,899.95 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | 87.00 | | 141,986.95 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | 87.00 | | 142,073.95 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe Gol... | | | Accounts Rec... | 49.74 | | 142,123.69 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Nescafe Gol... | | | Accounts Rec... | 49.74 | | 142,173.43 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Feritio Dubai ... | | | Accounts Rec... | 243.00 | | 142,416.43 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Kinder Duo 1... | | | Accounts Rec... | 37.50 | | 142,453.93 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Kinder Schok... | | | Accounts Rec... | 42.72 | | 142,496.65 |
| Invoice | 08/13/2025 | 08132... | A & N Luxe Group ... | Kinder Buen... | | | Accounts Rec... | 21.01 | | 142,517.66 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Feritio Dubai ... | | | Accounts Rec... | 289.97 | | 142,807.63 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Feritio Dubai ... | | | Accounts Rec... | 486.00 | | 143,293.63 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Angol Hair C... | | | Accounts Rec... | 216.00 | | 143,509.63 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Nestle Lion 4... | | | Accounts Rec... | 21.74 | | 143,531.37 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Kinder Buen... | | | Accounts Rec... | 21.00 | | 143,552.37 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Mars Chocol... | | | Accounts Rec... | 20.50 | | 143,572.87 |
| Invoice | 08/13/2025 | 08132... | Break Corner | KitKat 4 Fing... | | | Accounts Rec... | 14.24 | | 143,587.11 |
| Invoice | 08/13/2025 | 08132... | Break Corner | KitKat Choco... | | | Accounts Rec... | 14.16 | | 143,601.27 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Oreo B... | | | Accounts Rec... | 26.40 | | 143,627.67 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Caram... | | | Accounts Rec... | 27.60 | | 143,655.27 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Tuc Sa... | | | Accounts Rec... | 21.60 | | 143,676.87 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka LU San... | | | Accounts Rec... | 21.60 | | 143,698.47 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Leo Go... | | | Accounts Rec... | 22.18 | | 143,720.65 |
| Invoice | 08/13/2025 | 08132... | Break Corner | Milka Choc &... | | | Accounts Rec... | 24.00 | | 143,744.65 |
| Invoice | 08/13/2025 | 08132... | Roselynn | Schweppes ... | | | Accounts Rec... | 610.00 | | 144,354.65 |
| Invoice | 08/13/2025 | 08132... | Fair Price Closeout... | Nestle QS M... | | | Accounts Rec... | 54.00 | | 144,408.65 |
| Invoice | 08/13/2025 | 08132... | Fair Price Closeout... | Nestle Yorkie... | | | Accounts Rec... | 20.79 | | 144,429.44 |
| Invoice | 08/13/2025 | 08132... | Fair Price Closeout... | Nestle Yorkie... | | | Accounts Rec... | 20.79 | | 144,450.23 |
| Bill | 08/13/2025 | 82230 | Zest US | Kinder Buen... | | | Accounts Pay... | | 0.01 | 144,450.22 |
| Bill | 08/13/2025 | 82230 | Zest US | Nestle Lion 4... | | | Accounts Pay... | 1.00 | | 144,451.22 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Kinder Count... | | | Accounts Rec... | 3,555.50 | | 148,006.72 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Kinder Happ... | | | Accounts Rec... | 681.68 | | 148,688.40 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Cadbury Flak... | | | Accounts Rec... | 3,491.77 | | 152,180.17 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Energy Drink... | | | Accounts Rec... | 2,081.79 | | 154,261.96 |
| Invoice | 08/14/2025 | 81425... | Peace 123 Investm... | Nestle Qualit... | | | Accounts Rec... | 2,004.10 | | 156,266.06 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Nutella Biscu... | | | Accounts Rec... | 579.71 | | 156,845.77 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Nutella B-Re... | | | Accounts Rec... | 42.14 | | 156,887.91 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Nutella B-Re... | | | Accounts Rec... | 80.85 | | 156,968.76 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Snicker Bars ... | | | Accounts Rec... | 40.40 | | 157,009.16 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Kinder Buen... | | | Accounts Rec... | 84.00 | | 157,093.16 |
| Invoice | 08/14/2025 | 08142... | VIP Market | Kinder Buen... | | | Accounts Rec... | 84.00 | | 157,177.16 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/14/2025 | 08142... | Carlos Tavarez | Energy Drink... | | | Accounts Rec... | 1,586.56 | | 158,763.72 |
| Invoice | 08/14/2025 | 08142... | Carlos Tavarez | Energy Drink... | | | Accounts Rec... | 8,244.90 | | 167,008.62 |
| Invoice | 08/15/2025 | 08152... | Don Diego Snacks ... | Yara Toys C... | | | Accounts Rec... | 510.00 | | 167,518.62 |
| Invoice | 08/15/2025 | 08152... | Action & Services | Yara Toys C... | | | Accounts Rec... | 1,275.00 | | 168,793.62 |
| Invoice | 08/15/2025 | 81525... | VIP Market | Energy Drink... | | | Accounts Rec... | 4,161.47 | | 172,955.09 |
| Bill | 08/15/2025 | 82241 | Zest US | Energy Drink... | | | Accounts Pay... | | 0.46 | 172,954.63 |
| Bill | 08/15/2025 | 82241 | Zest US | Snicker Bars ... | | | Accounts Pay... | 0.60 | | 172,955.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kinder Buen... | | | Accounts Rec... | 630.00 | | 173,585.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kinder Buen... | | | Accounts Rec... | 630.00 | | 174,215.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Energy Drink... | | | Accounts Rec... | 1,872.00 | | 176,087.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | McVitie's Dig... | | | Accounts Rec... | 400.00 | | 176,487.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kitkat dark 4 ... | | | Accounts Rec... | 290.00 | | 176,777.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Milka Choco ... | | | Accounts Rec... | 351.00 | | 177,128.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Lotus Disco ... | | | Accounts Rec... | 200.00 | | 177,328.23 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Lotus Biscoff ... | | | Accounts Rec... | 349.80 | | 177,678.03 |
| Invoice | 08/15/2025 | 08152... | Organic Forest LLC | Kinder Crisp... | | | Accounts Rec... | 263.80 | | 177,941.83 |
| Invoice | 08/18/2025 | 01825... | Choice Foods | McVitie's Dig... | | | Accounts Rec... | 800.00 | | 178,741.83 |
| Invoice | 08/18/2025 | 01825... | Choice Foods | Cadbury Flak... | | | Accounts Rec... | 699.17 | | 179,441.00 |
| Invoice | 08/18/2025 | 01825... | Choice Foods | Bounty Choc... | | | Accounts Rec... | 370.00 | | 179,811.00 |
| Invoice | 08/18/2025 | 81825... | Kirolos Mansour | Nestle Yorkie... | | | Accounts Rec... | 20.79 | | 179,831.79 |
| Invoice | 08/18/2025 | 81825... | Kirolos Mansour | Snicker Bars ... | | | Accounts Rec... | 20.50 | | 179,852.29 |
| Invoice | 08/18/2025 | 81825... | Kirolos Mansour | KitKat Choco... | | | Accounts Rec... | 14.49 | | 179,866.78 |
| Credit Memo | 08/18/2025 | 81825... | Watany Meat & Fru... | Feritio Dubai ... | | | Accounts Rec... | | 144.98 | 179,721.80 |
| Credit Memo | 08/18/2025 | 81825... | Watany Meat & Fru... | Feritio Dubai ... | | | Accounts Rec... | | 2,916.00 | 176,805.80 |
| Invoice | 08/18/2025 | 81825... | Yusef | Yara Toys C... | | | Accounts Rec... | 192.00 | | 176,997.80 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Milka Milka C... | | | Accounts Rec... | 42.00 | | 177,039.80 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Mars Chocol... | | | Accounts Rec... | 41.00 | | 177,080.80 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Kinder Schok... | | | Accounts Rec... | 42.72 | | 177,123.52 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Nestle Lion ... | | | Accounts Rec... | 20.90 | | 177,144.42 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Milka B-Re... | | | Accounts Rec... | 21.07 | | 177,165.49 |
| Invoice | 08/18/2025 | 81825... | Ayman Tellawi | Kinder Buen... | | | Accounts Rec... | 21.00 | | 177,186.49 |
| Credit | 08/18/2025 | | Zest US | Feritio Dubai ... | | | Accounts Pay... | 4,137.04 | | 181,323.53 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | 540.00 | | 181,863.53 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choc &... | | | Accounts Rec... | 480.00 | | 182,343.53 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | 720.00 | | 183,063.53 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | 208.91 | | 183,272.44 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Choco ... | | | Accounts Rec... | 478.36 | | 183,750.80 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Sensati... | | | Accounts Rec... | 460.75 | | 184,211.55 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kinder Buen... | | | Accounts Rec... | 1,470.00 | | 185,681.55 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kinder Buen... | | | Accounts Rec... | 1,050.00 | | 186,731.55 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Halls Candy ... | | | Accounts Rec... | 540.00 | | 187,271.55 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Leo W... | | | Accounts Rec... | 392.60 | | 187,664.15 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Hanuta Wafe... | | | Accounts Rec... | 274.91 | | 187,939.06 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | KitKat Choco... | | | Accounts Rec... | 289.71 | | 188,228.77 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kitkat Chunk... | | | Accounts Rec... | 360.00 | | 188,588.77 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Nutella Biscu... | | | Accounts Rec... | 386.47 | | 188,975.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Nutella Biscu... | | | Accounts Rec... | 921.00 | | 189,896.24 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Nutella B-Re... | | | Accounts Rec... | 614.96 | | 190,511.20 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Milka Leo Go... | | | Accounts Rec... | 1,109.00 | | 191,620.20 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Kinder Buen... | | | Accounts Rec... | 603.98 | | 192,224.18 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | McVitie's Bis... | | | Accounts Rec... | 250.00 | | 192,474.18 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | McVitie's Bis... | | | Accounts Rec... | 250.00 | | 192,724.18 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | McVitie's Bis... | | | Accounts Rec... | 250.00 | | 192,974.18 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | Hanuta Wafe... | | | Accounts Rec... | 54.98 | | 193,029.16 |
| Invoice | 08/18/2025 | 08182... | Plato Market LLC | KitKat Choco... | | | Accounts Rec... | 144.85 | | 193,174.01 |
| Invoice | 08/19/2025 | 0925-... | March | Kinder Schok... | | | Accounts Rec... | 427.19 | | 193,601.20 |
| Invoice | 08/19/2025 | 0925-... | March | Kinder Buen... | | | Accounts Rec... | 1,050.00 | | 194,651.20 |
| Invoice | 08/19/2025 | 0925-... | March | Hanuta Wafe... | | | Accounts Rec... | 329.89 | | 194,981.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Caram... | | | Accounts Rec... | 552.00 | | 195,533.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Cream ... | | | Accounts Rec... | 432.00 | | 195,965.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Oreo B... | | | Accounts Rec... | 528.00 | | 196,493.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Oreo B... | | | Accounts Rec... | 528.00 | | 197,021.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka LU San... | | | Accounts Rec... | 432.00 | | 197,453.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Tuc Sa... | | | Accounts Rec... | 432.00 | | 197,885.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Extra C... | | | Accounts Rec... | 900.00 | | 198,785.09 |
| Invoice | 08/19/2025 | 0925-... | March | Milka Strawb... | | | Accounts Rec... | 792.00 | | 199,577.09 |
| Invoice | 08/19/2025 | 0925-... | March | Nutella Biscu... | | | Accounts Rec... | 2,479.14 | | 202,056.23 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs B... | | | Accounts Rec... | 921.00 | | 202,977.23 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs L... | | | Accounts Rec... | 520.93 | | 203,498.16 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs L... | | | Accounts Rec... | 534.61 | | 204,032.77 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Zaini Eggs H... | | | Accounts Rec... | 528.61 | | 204,561.38 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Alpine ... | | | Accounts Rec... | 525.66 | | 205,087.04 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Bubbly/... | | | Accounts Rec... | 750.00 | | 205,837.04 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Whole ... | | | Accounts Rec... | 420.00 | | 206,257.04 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Milka Chips ... | | | Accounts Rec... | 510.00 | | 206,767.04 |
| Invoice | 08/19/2025 | 81925... | First Class Distribut... | Bounty Choc... | | | Accounts Rec... | 660.00 | | 207,427.04 |
| Invoice | 08/19/2025 | 81925... | Dolcetto Trading LLC | Energy Drink... | | | Accounts Rec... | 1,480.00 | | 208,907.04 |
| Invoice | 08/19/2025 | 81925... | Jesus | Kinder Delice... | | | Accounts Rec... | 1,040.00 | | 209,947.04 |
| Invoice | 08/19/2025 | 81925... | Jesus | Energy Drink... | | | Accounts Rec... | 587.50 | | 210,534.54 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Nestle Lion 4... | | | Accounts Rec... | 1,404.00 | | 211,938.54 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Snicker Bars ... | | | Accounts Rec... | 68.22 | | 212,006.76 |
| Invoice | 08/19/2025 | 08192... | Mondial Candy Wh... | Milka Caram... | | | Accounts Rec... | 102.50 | | 212,109.26 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Feritio Dubai ... | | | Accounts Rec... | 110.40 | | 212,219.66 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | KitKat 4 Fing... | | | Accounts Rec... | 579.94 | | 212,799.60 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Kitkat dark 4 ... | | | Accounts Rec... | 29.00 | | 212,828.60 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Milka Tuc Sa... | | | Accounts Rec... | 29.00 | | 212,857.60 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Oreo Covere... | | | Accounts Rec... | 64.80 | | 212,922.40 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Mars Chocol... | | | Accounts Rec... | 85.37 | | 213,007.77 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | Kitkat Chunk... | | | Accounts Rec... | 41.00 | | 213,048.77 |
| Invoice | 08/19/2025 | 08192... | Balgin LLC | | | | Accounts Rec... | 48.00 | | 213,096.77 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Nutella B-Re... | | | Accounts Rec... | 316.07 | | 213,412.84 |

**Yara Test LLC**

**Profit & Loss Detail**

12:46 PM

09/04/25

Accrual Basis

August 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mars Chocol... | | | Accounts Rec... | 82.00 | | 213,494.84 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Cadbury Flak... | | | Accounts Rec... | 139.83 | | 213,634.67 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Tuc Sa... | | | Accounts Rec... | 86.40 | | 213,721.07 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Bubbly/... | | | Accounts Rec... | 72.00 | | 213,793.07 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Oreo ... | | | Accounts Rec... | 104.58 | | 213,897.65 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Oreo S... | | | Accounts Rec... | 76.80 | | 213,974.45 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka LU San... | | | Accounts Rec... | 86.40 | | 214,060.85 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Happy ... | | | Accounts Rec... | 115.20 | | 214,176.05 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Oreo B... | | | Accounts Rec... | 105.60 | | 214,281.65 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Milka Cherry ... | | | Accounts Rec... | 105.60 | | 214,387.25 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | KitKat 4 Fing... | | | Accounts Rec... | 85.45 | | 214,472.70 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | KitKat Choco... | | | Accounts Rec... | 86.91 | | 214,559.61 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Dr. Gerard M... | | | Accounts Rec... | 259.90 | | 214,819.51 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mcvitie's Bris... | | | Accounts Rec... | 62.50 | | 214,882.01 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mcvitie's Bris... | | | Accounts Rec... | 62.50 | | 214,944.51 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Mcvitie's Bisk... | | | Accounts Rec... | 62.50 | | 215,007.01 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Bottles ... | | | Accounts Rec... | 72.00 | | 215,079.01 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Sour Fo... | | | Accounts Rec... | 92.16 | | 215,171.17 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Sour Su... | | | Accounts Rec... | 83.52 | | 215,254.69 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Sports ... | | | Accounts Rec... | 60.48 | | 215,315.17 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | ZEZO Yara ... | | | Accounts Rec... | 94.08 | | 215,409.25 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Toys C... | | | Accounts Rec... | 255.00 | | 215,664.25 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Yara Toys C... | | | Accounts Rec... | 153.60 | | 215,817.85 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Nutella Jars ... | | | Accounts Rec... | 170.00 | | 215,987.85 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Nutella Biscu... | | | Accounts Rec... | 184.20 | | 216,172.05 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Oreo Cream ... | | | Accounts Rec... | 34.32 | | 216,206.37 |
| Invoice | 08/19/2025 | 08192... | Alameer Distribution | Head & Shou... | | | Accounts Rec... | 13.56 | | 216,219.93 |
| Invoice | 08/19/2025 | 08192... | Solid Trade LLC | Yara Toys C... | | | Accounts Rec... | 510.00 | | 216,729.93 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Wafe... | | | Accounts Rec... | 439.85 | | 217,169.78 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Kinder Buen... | | | Accounts Rec... | 603.98 | | 217,773.76 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Mini ... | | | Accounts Rec... | 894.67 | | 218,668.43 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Kinder Buen... | | | Accounts Rec... | 2,100.00 | | 220,768.43 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Wafe... | | | Accounts Rec... | 109.96 | | 220,878.39 |
| Invoice | 08/19/2025 | 08192... | Euro Mideast LLC. | Hanuta Rieg... | | | Accounts Rec... | 519.10 | | 221,397.49 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Hanuta T10 ... | | | Accounts Rec... | 135.47 | | 221,532.96 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Kinder Buen... | | | Accounts Rec... | 80.53 | | 221,613.49 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | 43.50 | | 221,656.99 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo O... | | | Accounts Rec... | 18.04 | | 221,675.03 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Lotus Biscoff ... | | | Accounts Rec... | 17.49 | | 221,692.52 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Kinder Schok... | | | Accounts Rec... | 128.16 | | 221,820.68 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Kinder Duo 1... | | | Accounts Rec... | 75.00 | | 221,895.68 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Bubbly/... | | | Accounts Rec... | 90.00 | | 221,985.68 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo ... | | | Accounts Rec... | 130.73 | | 222,116.41 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo S... | | | Accounts Rec... | 96.00 | | 222,212.41 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Oreo C... | | | Accounts Rec... | 26.39 | | 222,238.80 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Milka Yoghur... | | | Accounts Rec... | 27.60 | | 222,266.40 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Oreo Covere... | | | Accounts Rec... | 21.36 | | 222,287.76 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Toffifee 125g... | | | Accounts Rec... | 55.00 | | 222,342.76 |
| Invoice | 08/20/2025 | 08202... | A & N Luxe Group ... | Nutella B-Re... | | | Accounts Rec... | 42.14 | | 222,384.90 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Halls Candy ... | | | Accounts Rec... | 108.00 | | 222,492.90 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Nutella Biscu... | | | Accounts Rec... | 368.40 | | 222,861.30 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Yara Bottles ... | | | Accounts Rec... | 36.00 | | 222,897.30 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Angel Hair C... | | | Accounts Rec... | 216.00 | | 223,113.30 |
| Invoice | 08/20/2025 | 08202... | D' LUNA LLC | Yara Fortune... | | | Accounts Rec... | 64.80 | | 223,178.10 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Kinder Buen... | | | Accounts Rec... | 147.00 | | 223,325.10 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Kinder Buen... | | | Accounts Rec... | 105.00 | | 223,430.10 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka White ... | | | Accounts Rec... | 144.00 | | 223,574.10 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Oreo C... | | | Accounts Rec... | 131.94 | | 223,706.04 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka/Milka C... | | | Accounts Rec... | 210.00 | | 223,916.04 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Hanuta Wafe... | | | Accounts Rec... | 54.98 | | 223,971.02 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Oreo ... | | | Accounts Rec... | 392.18 | | 224,363.20 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Bubbly/... | | | Accounts Rec... | 270.00 | | 224,633.20 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Tuc Sa... | | | Accounts Rec... | 324.00 | | 224,957.20 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | 720.00 | | 225,677.20 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Oreo S... | | | Accounts Rec... | 384.00 | | 226,061.20 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Happy ... | | | Accounts Rec... | 576.00 | | 226,637.20 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | 230.37 | | 226,867.57 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | 229.27 | | 227,096.84 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Sensati... | | | Accounts Rec... | 229.64 | | 227,326.48 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | 478.36 | | 227,804.84 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Milka Choco ... | | | Accounts Rec... | 479.35 | | 228,284.19 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Energy Drink... | | | Accounts Rec... | 1,872.00 | | 230,156.19 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 80.00 | | 230,236.19 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs B... | | | Accounts Rec... | 86.82 | | 230,323.01 |
| Invoice | 08/20/2025 | 08202... | Yusef | Head & Shou... | | | Accounts Rec... | 119.22 | | 230,442.23 |
| Invoice | 08/20/2025 | 08202... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | 71.53 | | 230,513.76 |
| Invoice | 08/20/2025 | 08202... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | 13.56 | | 230,527.32 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Nestle Lion 4... | | | Accounts Rec... | 1,773.72 | | 232,301.04 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Alpine ... | | | Accounts Rec... | 780.00 | | 233,081.04 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Caram... | | | Accounts Rec... | 552.00 | | 233,633.04 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Noisett... | | | Accounts Rec... | 57.50 | | 233,690.54 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Lu Choco Pri... | | | Accounts Rec... | 718.00 | | 234,408.54 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Snicker Bars ... | | | Accounts Rec... | 2,849.50 | | 237,258.04 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Happy ... | | | Accounts Rec... | 576.00 | | 237,834.04 |
| Invoice | 08/20/2025 | 0 | Peace 123 Investm... | Milka Strawb... | | | Accounts Rec... | 158.40 | | 237,992.44 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 163.05 | | 238,155.49 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 173.64 | | 238,329.13 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 175.22 | | 238,504.35 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Zaini Eggs S... | | | Accounts Rec... | 180.00 | | 238,684.35 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Milka Choc &... | | | Accounts Rec... | 480.00 | | 239,164.35 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Milka Choco ... | | | Accounts Rec... | 405.00 | | 239,569.35 |

**12:46 PM**

**09/04/25**

Accrual Basis

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Milka:Milka C... | | | Accounts Rec... | 588.00 | | 240,157.35 |
| Invoice | 08/20/2025 | 08202... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | 105.00 | | 240,262.35 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Nutella Biscu... | | | Accounts Rec... | 18.42 | | 240,280.77 |
| Invoice | 08/20/2025 | 08202... | Jason Lopez | Nutella B-Re... | | | Accounts Rec... | 63.21 | | 240,343.98 |
| Invoice | 08/21/2025 | 08212... | VIP Market | Ferrero Raffa... | | | Accounts Rec... | 51.00 | | 240,394.98 |
| Invoice | 08/21/2025 | 08212... | VIP Market | Ferrero Roch... | | | Accounts Rec... | 51.00 | | 240,445.98 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka:Milka C... | | | Accounts Rec... | 84.00 | | 240,529.98 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Kinder Buen... | | | Accounts Rec... | 80.53 | | 240,610.51 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Oreo Covere... | | | Accounts Rec... | 21.36 | | 240,631.87 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Choco ... | | | Accounts Rec... | 72.00 | | 240,703.87 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Mars Chocol... | | | Accounts Rec... | 41.00 | | 240,744.87 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Lu Choco Pri... | | | Accounts Rec... | 28.72 | | 240,773.59 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | KitKat 4 Fing... | | | Accounts Rec... | 14.50 | | 240,788.09 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Kitkat dark 4 ... | | | Accounts Rec... | 43.50 | | 240,831.59 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Kitkat Chunk... | | | Accounts Rec... | 24.00 | | 240,855.59 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Oreo Cream ... | | | Accounts Rec... | 17.50 | | 240,873.09 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Happy ... | | | Accounts Rec... | 115.20 | | 240,988.29 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka LU San... | | | Accounts Rec... | 43.20 | | 241,031.49 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Oreo S... | | | Accounts Rec... | 19.20 | | 241,050.69 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Oreo ... | | | Accounts Rec... | 52.29 | | 241,102.98 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Tuc Sa... | | | Accounts Rec... | 86.40 | | 241,189.38 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Oreo B... | | | Accounts Rec... | 105.60 | | 241,294.98 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Peanut... | | | Accounts Rec... | 115.20 | | 241,410.18 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Chips ... | | | Accounts Rec... | 26.40 | | 241,436.58 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Yoghur... | | | Accounts Rec... | 110.40 | | 241,546.98 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Cream ... | | | Accounts Rec... | 86.40 | | 241,633.38 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Extra C... | | | Accounts Rec... | 150.00 | | 241,783.38 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Oreo C... | | | Accounts Rec... | 79.16 | | 241,862.54 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Caram... | | | Accounts Rec... | 82.80 | | 241,945.34 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Raspb... | | | Accounts Rec... | 52.80 | | 241,998.14 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | McVitie's Dig... | | | Accounts Rec... | 40.00 | | 242,038.14 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Zaini Eggs H... | | | Accounts Rec... | 35.24 | | 242,073.38 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Zaini Eggs C... | | | Accounts Rec... | 32.84 | | 242,106.22 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Kinder Buen... | | | Accounts Rec... | 105.00 | | 242,211.22 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Kinder Buen... | | | Accounts Rec... | 105.00 | | 242,316.22 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Bounty Choc... | | | Accounts Rec... | 185.00 | | 242,501.22 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka Bubbly/... | | | Accounts Rec... | 72.00 | | 242,573.22 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Milka White ... | | | Accounts Rec... | 115.20 | | 242,688.42 |
| Invoice | 08/21/2025 | 08212... | Azar Supermarket | Nutella B-Re... | | | Accounts Rec... | 84.29 | | 242,772.71 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 46.07 | | 242,818.78 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 22.93 | | 242,841.71 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | KitKat Choco... | | | Accounts Rec... | 28.97 | | 242,870.68 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Kitkat dark 4 ... | | | Accounts Rec... | 29.00 | | 242,899.68 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | KitKat 4 Fing... | | | Accounts Rec... | 29.00 | | 242,928.68 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | 36.84 | | 242,965.52 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Twix Secret ... | | | Accounts Rec... | 43.00 | | 243,008.52 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Milka Oreo O... | | | Accounts Rec... | 36.08 | | 243,044.60 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Hanuta Wafe... | | | Accounts Rec... | 32.99 | | 243,077.59 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Cadbury Flak... | | | Accounts Rec... | 69.92 | | 243,147.51 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Mars Chocol... | | | Accounts Rec... | 41.00 | | 243,188.51 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nestle Lion ... | | | Accounts Rec... | 41.79 | | 243,230.30 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nestle Lion P... | | | Accounts Rec... | 43.14 | | 243,273.44 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Nestle Crunc... | | | Accounts Rec... | 40.00 | | 243,313.44 |
| Invoice | 08/21/2025 | 08212... | Nidal Nasser | Lu Choco Pri... | | | Accounts Rec... | 28.72 | | 243,342.16 |
| Invoice | 08/21/2025 | 08212... | Roselynn | KitKat 4 Fing... | | | Accounts Rec... | 284.84 | | 243,627.00 |
| Invoice | 08/21/2025 | 08212... | Roselynn | Nestle Crunc... | | | Accounts Rec... | 80.00 | | 243,707.00 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Cadbury Flak... | | | Accounts Rec... | 34.96 | | 243,741.96 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Milka Chips ... | | | Accounts Rec... | 26.40 | | 243,768.36 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Milka Desser... | | | Accounts Rec... | 26.40 | | 243,794.76 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Milka Cherry ... | | | Accounts Rec... | 26.40 | | 243,821.16 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Lotus Biscoff ... | | | Accounts Rec... | 17.49 | | 243,838.65 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Nutella Biscu... | | | Accounts Rec... | 18.42 | | 243,857.07 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Hanuta Wafe... | | | Accounts Rec... | 11.00 | | 243,868.07 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs S... | | | Accounts Rec... | 18.00 | | 243,886.07 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs C... | | | Accounts Rec... | 16.42 | | 243,902.49 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs H... | | | Accounts Rec... | 17.62 | | 243,920.11 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs L... | | | Accounts Rec... | 17.82 | | 243,937.93 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs S... | | | Accounts Rec... | 17.66 | | 243,955.59 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs S... | | | Accounts Rec... | 17.36 | | 243,972.95 |
| Invoice | 08/21/2025 | 08212... | Break Corner | Zaini Eggs P... | | | Accounts Rec... | 17.45 | | 243,990.40 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Ferrero Roch... | | | Accounts Rec... | 34.00 | | 244,024.40 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nestle Lion ... | | | Accounts Rec... | 20.90 | | 244,045.30 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nestle Lion P... | | | Accounts Rec... | 43.14 | | 244,088.44 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella B-Re... | | | Accounts Rec... | 82.00 | | 244,170.44 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella Biscu... | | | Accounts Rec... | 77.29 | | 244,247.73 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Hanuta Wafe... | | | Accounts Rec... | 32.99 | | 244,280.72 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella Biscu... | | | Accounts Rec... | 36.84 | | 244,317.56 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Lu Choco Pri... | | | Accounts Rec... | 129.24 | | 244,446.80 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Oreo Covere... | | | Accounts Rec... | 42.71 | | 244,489.51 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Mcvitie's Bris... | | | Accounts Rec... | 12.50 | | 244,502.01 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Dr. Gerard M... | | | Accounts Rec... | 25.99 | | 244,528.00 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Oreo O... | | | Accounts Rec... | 18.04 | | 244,546.04 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Toblerone Fr... | | | Accounts Rec... | 28.11 | | 244,574.15 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Maltesers Bis... | | | Accounts Rec... | 21.00 | | 244,595.15 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Oreo S... | | | Accounts Rec... | 38.40 | | 244,633.55 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Oreo B... | | | Accounts Rec... | 52.80 | | 244,686.35 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Bubbly/... | | | Accounts Rec... | 18.00 | | 244,704.35 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Raspb... | | | Accounts Rec... | 52.80 | | 244,757.15 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Tuc Sa... | | | Accounts Rec... | 43.20 | | 244,800.35 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Extra C... | | | Accounts Rec... | 60.00 | | 244,860.35 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Yoghur... | | | Accounts Rec... | 55.20 | | 244,915.55 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Peanut... | | | Accounts Rec... | 57.60 | | 244,973.15 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Hanuta Mini ... | | | Accounts Rec... | 44.73 | | 245,017.88 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Cadbury Flak... | | | Accounts Rec... | 69.92 | | 245,087.80 |
| Invoice | 08/21/2025 | 08212... | Elias Market | KitKat 4 Fing... | | | Accounts Rec... | 28.48 | | 245,116.28 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kitkat Chunk... | | | Accounts Rec... | 24.00 | | 245,140.28 |
| Invoice | 08/21/2025 | 08212... | Elias Market | KitKat Choco... | | | Accounts Rec... | 28.97 | | 245,169.25 |
| Invoice | 08/21/2025 | 08212... | Elias Market | KitKat 4 Fing... | | | Accounts Rec... | 29.00 | | 245,198.25 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kitkat dark 4 ... | | | Accounts Rec... | 29.00 | | 245,227.25 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Mars Chocol... | | | Accounts Rec... | 82.00 | | 245,309.25 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka:Milka C... | | | Accounts Rec... | 84.00 | | 245,393.25 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Twix Secret ... | | | Accounts Rec... | 21.50 | | 245,414.75 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Milka Choco ... | | | Accounts Rec... | 36.00 | | 245,450.75 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kinder Tronk... | | | Accounts Rec... | 47.67 | | 245,498.42 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Ferrero Roch... | | | Accounts Rec... | 34.00 | | 245,532.42 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nutella B-Re... | | | Accounts Rec... | 84.29 | | 245,616.71 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Twix Carame... | | | Accounts Rec... | 21.50 | | 245,638.21 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Ferrero Raffa... | | | Accounts Rec... | 34.00 | | 245,672.21 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Nestle Dama... | | | Accounts Rec... | 198.06 | | 245,870.27 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Hanuta Wafe... | | | Accounts Rec... | 21.99 | | 245,892.26 |
| Invoice | 08/21/2025 | 08212... | Elias Market | Kitkat dark 4 ... | | | Accounts Rec... | 14.50 | | 245,906.76 |
| Invoice | 08/21/2025 | 08212... | Jesus | Coca Cola Gl... | | | Accounts Rec... | 405.00 | | 246,311.76 |
| Invoice | 08/21/2025 | 08212... | Jesus | Sprite 250ml ... | | | Accounts Rec... | 135.00 | | 246,446.76 |
| Invoice | 08/21/2025 | 08212... | Jesus | 7UP Glass b... | | | Accounts Rec... | 67.50 | | 246,514.26 |
| Invoice | 08/21/2025 | 08212... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | 105.00 | | 246,619.26 |
| Invoice | 08/21/2025 | 08212... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | 105.00 | | 246,724.26 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Nestle Lion B... | | | Accounts Rec... | 109.70 | | 246,833.96 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Nestle Lion ... | | | Accounts Rec... | 417.94 | | 247,251.90 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Mars Chocol... | | | Accounts Rec... | 410.00 | | 247,661.90 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Hanuta Wafe... | | | Accounts Rec... | 219.93 | | 247,881.83 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Bounty Choc... | | | Accounts Rec... | 1,665.00 | | 249,546.83 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Hanuta Wafe... | | | Accounts Rec... | 109.96 | | 249,656.79 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Nestle Lion ... | | | Accounts Rec... | 208.97 | | 249,865.76 |
| Invoice | 08/21/2025 | 08212... | Leader Food Inc | Kinder Delice... | | | Accounts Rec... | 587.50 | | 250,453.26 |
| Bill | 08/21/2025 | INV# ... | Lunii Foods, LLC | | | | Accounts Pay... | 62.50 | | 250,515.76 |
| Invoice | 08/22/2025 | 08222... | Brother Produce M... | Kinder Buen... | | | Accounts Rec... | 315.00 | | 250,830.76 |
| Invoice | 08/22/2025 | 08222... | Mike | Afrin Garden ... | | | Accounts Rec... | 100.00 | | 250,930.76 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka:Milka C... | | | Accounts Rec... | 840.00 | | 251,770.76 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Choco ... | | | Accounts Rec... | 360.00 | | 252,130.76 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Tuc Sa... | | | Accounts Rec... | 108.00 | | 252,238.76 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Oreo S... | | | Accounts Rec... | 192.00 | | 252,430.76 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Milka Choco ... | | | Accounts Rec... | 143.81 | | 252,574.57 |
| Invoice | 08/22/2025 | 08222... | SmilyInLife | Nutella Biscu... | | | Accounts Rec... | 368.40 | | 252,942.97 |
| Invoice | 08/22/2025 | 08222... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | 105.00 | | 253,047.97 |
| Invoice | 08/22/2025 | 08222... | 1278 liberty LLC co... | Kinder Buen... | | | Accounts Rec... | 168.00 | | 253,215.97 |
| Invoice | 08/22/2025 | 08222... | 1278 liberty LLC co... | Milka:Milka C... | | | Accounts Rec... | 42.00 | | 253,257.97 |
| Invoice | 08/22/2025 | 08222... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | 13.56 | | 253,271.53 |
| Invoice | 08/22/2025 | 08222... | JULISSA FARFAN | Head & Shou... | | | Accounts Rec... | 27.12 | | 253,298.65 |
| Invoice | 08/22/2025 | 08222... | JULISSA FARFAN | Afrin Garden ... | | | Accounts Rec... | 400.00 | | 253,698.65 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Milka Choco &... | | | Accounts Rec... | 600.00 | | 254,298.65 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Milka Choco ... | | | Accounts Rec... | 1,350.00 | | 255,648.65 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Milka Leo Go... | | | Accounts Rec... | 1,330.80 | | 256,979.45 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Hanuta Wafe... | | | Accounts Rec... | 329.89 | | 257,309.34 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Kitkat Chunk... | | | Accounts Rec... | 360.00 | | 257,669.34 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Kitkat Sharin... | | | Accounts Rec... | 727.60 | | 258,396.94 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | 391.44 | | 258,788.38 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Kinder Crisp... | | | Accounts Rec... | 659.50 | | 259,447.88 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | 111.94 | | 259,559.82 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | KitKat Sharin... | | | Accounts Rec... | 447.36 | | 260,007.18 |
| Invoice | 08/25/2025 | 08252... | BBK Foods LLC | Lotus Disco ... | | | Accounts Rec... | 600.00 | | 260,607.18 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Coca Cola Gl... | | | Accounts Rec... | 675.00 | | 261,282.18 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Fanta 250ml ... | | | Accounts Rec... | 540.00 | | 261,822.18 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Mountain De... | | | Accounts Rec... | 405.00 | | 262,227.18 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Pepsi Glass ... | | | Accounts Rec... | 540.00 | | 262,767.18 |
| Invoice | 08/25/2025 | 08252... | Plato Market LLC | Sprite 250ml ... | | | Accounts Rec... | 540.00 | | 263,307.18 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Nestle Crunc... | | | Accounts Rec... | 80.00 | | 263,387.18 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Cadbury Flak... | | | Accounts Rec... | 139.83 | | 263,527.01 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 68.78 | | 263,595.79 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 46.07 | | 263,641.86 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Sensati... | | | Accounts Rec... | 68.89 | | 263,710.75 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Nestle Lion P... | | | Accounts Rec... | 86.28 | | 263,797.03 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Twix Secret ... | | | Accounts Rec... | 107.50 | | 263,904.53 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Mars Chocol... | | | Accounts Rec... | 82.00 | | 263,986.53 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Nutella Biscu... | | | Accounts Rec... | 92.10 | | 264,078.63 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Milka Oreo O... | | | Accounts Rec... | 90.20 | | 264,168.83 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Lu Choco Pri... | | | Accounts Rec... | 43.08 | | 264,211.91 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Kitkat dark 4 ... | | | Accounts Rec... | 72.50 | | 264,284.41 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | KitKat 4 Fing... | | | Accounts Rec... | 72.50 | | 264,356.91 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Kitkat Chunk... | | | Accounts Rec... | 60.00 | | 264,416.91 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Smarties  38... | | | Accounts Rec... | 14.47 | | 264,431.38 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | M&M Cookie... | | | Accounts Rec... | 45.00 | | 264,476.38 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Kinder Delice... | | | Accounts Rec... | 104.00 | | 264,580.38 |
| Invoice | 08/25/2025 | 08252... | Nidal Nasser | Hanuta Wafe... | | | Accounts Rec... | 54.98 | | 264,635.36 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Delice... | | | Accounts Rec... | 1,300.00 | | 265,935.36 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Buen... | | | Accounts Rec... | 650.00 | | 266,585.36 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Buen... | | | Accounts Rec... | 1,610.61 | | 268,195.97 |
| Invoice | 08/25/2025 | 08252... | First Class Distribut... | Kinder Schok... | | | Accounts Rec... | 1,067.99 | | 269,263.96 |
| Invoice | 08/25/2025 | 08252... | Ayman Tellawi | Energy Drink... | | | Accounts Rec... | 264.82 | | 269,528.78 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Raspb... | | | Accounts Rec... | 132.00 | | 269,660.78 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Caram... | | | Accounts Rec... | 138.00 | | 269,798.78 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Oreo C... | | | Accounts Rec... | 131.94 | | 269,930.72 |
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Chips ... | | | Accounts Rec... | 132.00 | | 270,062.72 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

## Yara Test LLC
## Profit & Loss Detail
**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 08/25/2025 | 08252... | Organic Forest LLC | Milka Extra C... | | | Accounts Rec... | 150.00 | | 270,212.72 |
| Invoice | 08/25/2025 | 08252... | Mars Chocol... | Mars Chocol... | | | Accounts Rec... | 410.00 | | 270,622.72 |
| Invoice | 08/26/2025 | 08262... | JQ National Distrib... | Energy Drink... | | | Accounts Rec... | 1,906.71 | | 272,529.43 |
| Invoice | 08/26/2025 | 08262... | JQ National Distrib... | Energy Drink... | | | Accounts Rec... | 1,906.71 | | 274,436.14 |
| Credit Memo | 08/26/2025 | 082625 | Euro Mideast LLC. | Kinder Happ... | | | Accounts Rec... | | 1,067.98 | 273,368.16 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Nutella Biscu... | | | Accounts Rec... | 3,864.71 | | 277,232.87 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | 426.83 | | 277,659.70 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | 427.11 | | 278,086.81 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Nutella Jars ... | | | Accounts Rec... | 3,824.92 | | 281,911.73 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Nutella Biscu... | | | Accounts Rec... | 3,868.20 | | 285,779.93 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | 426.83 | | 286,206.76 |
| Invoice | 08/26/2025 | 0 | Chargers 2 Go LLC | Oreo Covere... | | | Accounts Rec... | 427.11 | | 286,633.87 |
| Invoice | 08/26/2025 | 02625... | Euro Mideast LLC. | Nutella Biscu... | | | Accounts Rec... | 579.71 | | 287,213.58 |
| Invoice | 08/26/2025 | 0 | Shoppers Whole S... | Energy Drink... | | | Accounts Rec... | 7,626.84 | | 294,840.42 |
| Invoice | 08/27/2025 | 08272... | Nidal Nasser | Energy Drink... | | | Accounts Rec... | 264.82 | | 295,105.24 |
| Invoice | 08/27/2025 | 08272... | Organic Forest LLC | Kinder Buen... | | | Accounts Rec... | 161.06 | | 295,266.30 |
| Invoice | 08/27/2025 | 08272... | Organic Forest LLC | Milka Choco ... | | | Accounts Rec... | 144.00 | | 295,410.30 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nescafe 3 in ... | | | Accounts Rec... | 43.50 | | 295,453.80 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nescafe Gol... | | | Accounts Rec... | 16.58 | | 295,470.38 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nestle Lion P... | | | Accounts Rec... | 21.57 | | 295,491.95 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Nutella Biscu... | | | Accounts Rec... | 18.42 | | 295,510.37 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Smarties  38... | | | Accounts Rec... | 14.47 | | 295,524.84 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Kinder Delice... | | | Accounts Rec... | 26.00 | | 295,550.84 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Kitkat dark 4 ... | | | Accounts Rec... | 14.50 | | 295,565.34 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | 27.98 | | 295,593.32 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | 55.99 | | 295,649.31 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat Sharin... | | | Accounts Rec... | 27.96 | | 295,677.27 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Lotus Biscoff ... | | | Accounts Rec... | 34.98 | | 295,712.25 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Oreo O... | | | Accounts Rec... | 36.08 | | 295,748.33 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Sensati... | | | Accounts Rec... | 23.04 | | 295,771.37 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Oreo Covere... | | | Accounts Rec... | 42.68 | | 295,814.05 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Oreo Covere... | | | Accounts Rec... | 42.71 | | 295,856.76 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Mcvitie's Bris... | | | Accounts Rec... | 12.50 | | 295,869.26 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Mcvitie's Bris... | | | Accounts Rec... | 12.50 | | 295,881.76 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Oreo Cream ... | | | Accounts Rec... | 17.16 | | 295,898.92 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Hanuta T10 ... | | | Accounts Rec... | 67.74 | | 295,966.66 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Cadbury Flak... | | | Accounts Rec... | 34.96 | | 296,001.62 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Coca Cola Gl... | | | Accounts Rec... | 13.50 | | 296,015.12 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | KitKat 4 Fing... | | | Accounts Rec... | 14.24 | | 296,029.36 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Oreo S... | | | Accounts Rec... | 19.20 | | 296,048.56 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Milka Raspb... | | | Accounts Rec... | 26.40 | | 296,074.96 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Miranda Ora... | | | Accounts Rec... | 13.50 | | 296,088.46 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Energy Drink... | | | Accounts Rec... | 26.48 | | 296,114.94 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | Pepsi Glass ... | | | Accounts Rec... | 13.50 | | 296,128.44 |
| Invoice | 08/27/2025 | 08272... | A & N Luxe Group ... | 7UP Glass b... | | | Accounts Rec... | 13.50 | | 296,141.94 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Lotus Disco ... | | | Accounts Rec... | 600.00 | | 296,741.94 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Bubbly/... | | | Accounts Rec... | 420.00 | | 297,161.94 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Whole ... | | | Accounts Rec... | 795.60 | | 297,957.54 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Raisin ... | | | Accounts Rec... | 1,380.00 | | 299,337.54 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo C... | | | Accounts Rec... | 1,319.40 | | 300,656.94 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Choco ... | | | Accounts Rec... | 119.84 | | 300,776.78 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Kinder Buen... | | | Accounts Rec... | 1,596.00 | | 302,372.78 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Kitkat dark 4 ... | | | Accounts Rec... | 435.00 | | 302,807.78 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Lotus Biscoff ... | | | Accounts Rec... | 174.90 | | 302,982.68 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Leo Go... | | | Accounts Rec... | 798.48 | | 303,781.16 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Nutella B-Re... | | | Accounts Rec... | 819.95 | | 304,601.11 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo S... | | | Accounts Rec... | 480.00 | | 305,081.11 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Bubbly/... | | | Accounts Rec... | 270.00 | | 305,351.11 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo B... | | | Accounts Rec... | 396.00 | | 305,747.11 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Sensati... | | | Accounts Rec... | 114.63 | | 305,861.74 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Cadbury Flak... | | | Accounts Rec... | 5,243.77 | | 311,105.51 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Tuc Sa... | | | Accounts Rec... | 324.00 | | 311,429.51 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | 348.91 | | 311,778.42 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs B... | | | Accounts Rec... | 353.27 | | 312,131.69 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs P... | | | Accounts Rec... | 347.29 | | 312,478.98 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs B... | | | Accounts Rec... | 360.00 | | 312,838.98 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Zaini Eggs L... | | | Accounts Rec... | 356.41 | | 313,195.39 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka LU San... | | | Accounts Rec... | 1,080.00 | | 314,275.39 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Oreo ... | | | Accounts Rec... | 261.46 | | 314,536.85 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Sensati... | | | Accounts Rec... | 115.19 | | 314,652.04 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Milka Chips ... | | | Accounts Rec... | 264.00 | | 314,916.04 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Maltesers Bis... | | | Accounts Rec... | 105.00 | | 315,021.04 |
| Invoice | 08/28/2025 | 0 | Choco Licius Distri... | Kinder Delice... | | | Accounts Rec... | 2,600.00 | | 317,621.04 |
| Invoice | 08/28/2025 | 08282... | Solid Trade LLC | Yara Toys C... | | | Accounts Rec... | 510.00 | | 318,131.04 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Coca Cola Gl... | | | Accounts Rec... | 67.50 | | 318,198.54 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Sprite 250ml ... | | | Accounts Rec... | 27.00 | | 318,225.54 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Miranda Ora... | | | Accounts Rec... | 27.00 | | 318,252.54 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Fanta 250ml ... | | | Accounts Rec... | 40.50 | | 318,293.04 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | Pepsi Glass ... | | | Accounts Rec... | 40.50 | | 318,333.54 |
| Invoice | 08/29/2025 | 08292... | Jho Deli Grocery | 7UP Glass b... | | | Accounts Rec... | 13.50 | | 318,347.04 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs H... | | | Accounts Rec... | 881.02 | | 319,228.06 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs B... | | | Accounts Rec... | 868.22 | | 320,096.28 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs P... | | | Accounts Rec... | 872.27 | | 320,968.55 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs P... | | | Accounts Rec... | 540.00 | | 321,508.55 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs B... | | | Accounts Rec... | 350.44 | | 321,858.99 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs L... | | | Accounts Rec... | 356.41 | | 322,215.40 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | 326.10 | | 322,541.50 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs L... | | | Accounts Rec... | 360.00 | | 322,901.50 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | 540.00 | | 323,441.50 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs S... | | | Accounts Rec... | 353.27 | | 323,794.77 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs T... | | | Accounts Rec... | 360.00 | | 324,154.77 |

**12:46 PM**

**09/04/25**

Accrual Basis

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Zaini Eggs C... | | | Accounts Rec... | 65.68 | | 324,220.45 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Cherry ... | | | Accounts Rec... | 528.00 | | 324,748.45 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Oreo S... | | | Accounts Rec... | 384.00 | | 325,132.45 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Raspb... | | | Accounts Rec... | 396.00 | | 325,528.45 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Cream ... | | | Accounts Rec... | 324.00 | | 325,852.45 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Peanut... | | | Accounts Rec... | 432.00 | | 326,284.45 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Toblerone Fr... | | | Accounts Rec... | 224.84 | | 326,509.29 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Milka Yoghur... | | | Accounts Rec... | 138.00 | | 326,647.29 |
| Invoice | 08/29/2025 | 08292... | Global Point Distrib... | Kinder Duo 1... | | | Accounts Rec... | 112.50 | | 326,759.79 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Lotus Disco ... | | | Accounts Rec... | 400.00 | | 327,159.79 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nutella Biscu... | | | Accounts Rec... | 618.35 | | 327,778.14 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Kitkat Chunk... | | | Accounts Rec... | 120.00 | | 327,898.14 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | KitKat 4 Fing... | | | Accounts Rec... | 145.00 | | 328,043.14 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | KitKat Choco... | | | Accounts Rec... | 289.71 | | 328,332.85 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Kitkat dark 4 ... | | | Accounts Rec... | 290.00 | | 328,622.85 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nutella B-Re... | | | Accounts Rec... | 614.96 | | 329,237.81 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nescafe 3 in ... | | | Accounts Rec... | 217.50 | | 329,455.31 |
| Invoice | 08/29/2025 | 08292... | Euro Mideast LLC. | Nescafe 3 in ... | | | Accounts Rec... | 217.50 | | 329,672.81 |
| Invoice | 08/29/2025 | 08292... | Action & Services | Yara Toys C... | | | Accounts Rec... | 1,275.00 | | 330,947.81 |
| Invoice | 08/29/2025 | 08292... | Action & Services | Yara Toys C... | | | Accounts Rec... | 153.60 | | 331,101.41 |
| Invoice | 08/29/2025 | 08292... | Raul Sayago | Milka Cream ... | | | Accounts Rec... | 21.60 | | 331,123.01 |
| Invoice | 08/29/2025 | 08292... | Raul Sayago | Milka Tuc Sa... | | | Accounts Rec... | 21.60 | | 331,144.61 |
| Total Cost of goods sold | | | | | | | | 417,536.98 | 86,392.37 | 331,144.61 |
| Total COGS | | | | | | | | 417,536.98 | 86,392.37 | 331,144.61 |
| Gross Profit | | | | | | | | 422,681.42 | 546,458.65 | 123,777.23 |
| **Expense** | | | | | | | | | | |
| **Building & property rent** | | | | | | | | | | |
| Bill | 08/08/2025 | | Pollit Drive Venture... | | | | Accounts Pay... | 12,480.18 | | 12,480.18 |
| Total Building & property rent | | | | | | | | 12,480.18 | 0.00 | 12,480.18 |
| **Dues & subscriptions** | | | | | | | | | | |
| Check | 08/01/2025 | | GOOGLE | | | | BUS COMPL... | 80.90 | | 80.90 |
| Total Dues & subscriptions | | | | | | | | 80.90 | 0.00 | 80.90 |
| **General business expenses** | | | | | | | | | | |
| **Bank fees & service charges** | | | | | | | | | | |
| Check | 08/05/2025 | | Chase Bank | Monthly bank... | | | BUS COMPL... | 127.50 | | 127.50 |
| Total Bank fees & service charges | | | | | | | | 127.50 | 0.00 | 127.50 |
| Total General business expenses | | | | | | | | 127.50 | 0.00 | 127.50 |
| **Interest paid** | | | | | | | | | | |
| Check | 08/04/2025 | | Itria Ventures | ONLINE DO... | | | BUS COMPL... | 0.00 | | 0.00 |
| Check | 08/05/2025 | | Itria Ventures | ONLINE DO... | | | BUS COMPL... | 5,084.13 | | 5,084.13 |
| Check | 08/12/2025 | | Itria Ventures | transfer to h... | | | BUS COMPL... | 0.00 | | 5,084.13 |
| Total Interest paid | | | | | | | | 5,084.13 | 0.00 | 5,084.13 |
| **Legal & accounting services** | | | | | | | | | | |
| Check | 08/26/2025 | | Derbaly & Badlin | ORIG CO NA... | | | BUS COMPL... | 120.00 | | 120.00 |
| Check | 08/26/2025 | 1350 | | lawyer paym... | | | BUS COMPL... | 26,738.00 | | 26,858.00 |
| Total Legal & accounting services | | | | | | | | 26,858.00 | 0.00 | 26,858.00 |
| **Meals** | | | | | | | | | | |
| Check | 08/22/2025 | 50 | | | | | Cash | 20.00 | | 20.00 |
| Total Meals | | | | | | | | 20.00 | 0.00 | 20.00 |
| **Office expenses** | | | | | | | | | | |
| **Office supplies** | | | | | | | | | | |
| Check | 08/15/2025 | | | per hammouda | | | Cash | 1,960.00 | | 1,960.00 |
| Check | 08/19/2025 | | | per hammou... | | | Cash | 260.00 | | 2,220.00 |
| Check | 08/22/2025 | 49 | | | | | Cash | 590.00 | | 2,810.00 |
| Check | 08/29/2025 | | | pallets | | | Cash | 50.00 | | 2,860.00 |
| Total Office supplies | | | | | | | | 2,860.00 | 0.00 | 2,860.00 |
| **Shipping & postage** | | | | | | | | | | |
| Check | 08/01/2025 | | | shippings co... | | | BUS COMPL... | 300.00 | | 300.00 |
| Check | 08/19/2025 | | Jason | Delivery | | | Cash | 60.00 | | 360.00 |
| Check | 08/22/2025 | 48 | Jason | | | | Cash | 250.00 | | 610.00 |
| Total Shipping & postage | | | | | | | | 610.00 | 0.00 | 610.00 |
| Total Office expenses | | | | | | | | 3,470.00 | 0.00 | 3,470.00 |

12:46 PM

09/04/25

Accrual Basis

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Payroll expenses** | | | | | | | | | | |
| **Payroll Cash Pay** | | | | | | | | | | |
| Check | 08/01/2025 | 46 | Hammouda | | | | Cash | 3,000.00 | | 3,000.00 |
| Check | 08/01/2025 | | Claudia Robertson | | | | Cash | 800.00 | | 3,800.00 |
| Check | 08/01/2025 | | Jullian | | | | Cash | 800.00 | | 4,600.00 |
| Check | 08/01/2025 | | Viktor / Chino | salary | | | Cash | 800.00 | | 5,400.00 |
| Check | 08/01/2025 | | Viktor / Chino | commision | | | Cash | 324.00 | | 5,724.00 |
| Check | 08/08/2025 | | Yahya | | | | Cash | 1,000.00 | | 6,724.00 |
| Check | 08/08/2025 | | Jullian | | | | Cash | 800.00 | | 7,524.00 |
| Check | 08/08/2025 | | Viktor / Chino | salary | | | Cash | 800.00 | | 8,324.00 |
| Check | 08/09/2025 | | Yahya | additional pa... | | | Cash | 1,000.00 | | 9,324.00 |
| Check | 08/15/2025 | | Jullian | | | | Cash | 800.00 | | 10,124.00 |
| Check | 08/15/2025 | | Viktor / Chino | salary | | | Cash | 800.00 | | 10,924.00 |
| Check | 08/15/2025 | | Yahya | | | | Cash | 4,500.00 | | 15,424.00 |
| Check | 08/22/2025 | | Jullian | | | | Cash | 800.00 | | 16,224.00 |
| Check | 08/22/2025 | | Viktor / Chino | salary | | | Cash | 800.00 | | 17,024.00 |
| Check | 08/29/2025 | | Jullian | | | | Cash | 800.00 | | 17,824.00 |
| Check | 08/29/2025 | | Viktor / Chino | salary | | | Cash | 800.00 | | 18,624.00 |
| | | | | | | | | | | |
| Total Payroll Cash Pay | | | | | | | | 18,624.00 | 0.00 | 18,624.00 |
| | | | | | | | | | | |
| **Wages** | | | | | | | | | | |
| Check | 08/05/2025 | | Accountantsworld | Yahya | | | BUS COMPL... | 408.10 | | 408.10 |
| Check | 08/05/2025 | | Accountantsworld | Julissa | | | BUS COMPL... | 915.69 | | 1,323.79 |
| Check | 08/05/2025 | | Accountantsworld | Claudia | | | BUS COMPL... | 791.66 | | 2,115.45 |
| Check | 08/08/2025 | | Yahya | transfer to pe... | | | BUS COMPL... | 2,000.00 | | 4,115.45 |
| Check | 08/12/2025 | | Accountantsworld | Yahya | | | BUS COMPL... | 408.10 | | 4,523.55 |
| Check | 08/12/2025 | | Accountantsworld | Julissa | | | BUS COMPL... | 915.69 | | 5,439.24 |
| Check | 08/12/2025 | | Accountantsworld | Claudia | | | BUS COMPL... | 791.66 | | 6,230.90 |
| Check | 08/19/2025 | | Accountantsworld | Yahya | | | BUS COMPL... | 408.10 | | 6,639.00 |
| Check | 08/19/2025 | | Accountantsworld | Julissa | | | BUS COMPL... | 915.69 | | 7,554.69 |
| Check | 08/19/2025 | | Accountantsworld | Claudia | | | BUS COMPL... | 791.66 | | 8,346.35 |
| Check | 08/26/2025 | | Accountantsworld | Yahya | | | BUS COMPL... | 408.10 | | 8,754.45 |
| Check | 08/26/2025 | | Accountantsworld | Julissa | | | BUS COMPL... | 915.69 | | 9,670.14 |
| Check | 08/26/2025 | | Accountantsworld | Claudia | | | BUS COMPL... | 791.66 | | 10,461.80 |
| | | | | | | | | | | |
| Total Wages | | | | | | | | 10,461.80 | 0.00 | 10,461.80 |
| | | | | | | | | | | |
| Total Payroll expenses | | | | | | | | 29,085.80 | 0.00 | 29,085.80 |
| | | | | | | | | | | |
| **Supplies** | | | | | | | | | | |
| **Supplies & materials** | | | | | | | | | | |
| Check | 08/20/2025 | | | cash for pallets | | | Cash | 360.00 | | 360.00 |
| Check | 08/22/2025 | 47 | | | | | Cash | 2,000.00 | | 2,360.00 |
| Check | 08/26/2025 | 51 | | TONER | | | Cash | 65.08 | | 2,425.08 |
| Check | 08/27/2025 | 53 | | | | | Cash | 450.00 | | 2,875.08 |
| | | | | | | | | | | |
| Total Supplies & materials | | | | | | | | 2,875.08 | 0.00 | 2,875.08 |
| | | | | | | | | | | |
| **Supplies - Other** | | | | | | | | | | |
| Bill | 08/20/2025 | INV# ... | A & A Industries | | | | Accounts Pay... | 500.00 | | 500.00 |
| Check | 08/22/2025 | 52 | | water | | | Cash | 22.00 | | 522.00 |
| | | | | | | | | | | |
| Total Supplies - Other | | | | | | | | 522.00 | 0.00 | 522.00 |
| | | | | | | | | | | |
| Total Supplies | | | | | | | | 3,397.08 | 0.00 | 3,397.08 |
| | | | | | | | | | | |
| **Taxes paid** | | | | | | | | | | |
| **Payroll taxes** | | | | | | | | | | |
| Bill | 08/01/2025 | | Payroll Tax | | | | Accounts Pay... | 227.40 | | 227.40 |
| Bill | 08/07/2025 | | Accountantsworld | | | | Accounts Pay... | 693.50 | | 920.90 |
| Bill | 08/08/2025 | | Payroll Tax | | | | Accounts Pay... | 227.40 | | 1,148.30 |
| Bill | 08/14/2025 | | Accountantsworld | | | | Accounts Pay... | 693.50 | | 1,841.80 |
| Bill | 08/15/2025 | | Payroll Tax | | | | Accounts Pay... | 227.40 | | 2,069.20 |
| Bill | 08/21/2025 | | Accountantsworld | | | | Accounts Pay... | 693.50 | | 2,762.70 |
| Bill | 08/22/2025 | | Payroll Tax | | | | Accounts Pay... | 227.40 | | 2,990.10 |
| Bill | 08/28/2025 | | Accountantsworld | | | | Accounts Pay... | 693.50 | | 3,683.60 |
| Bill | 08/29/2025 | | Payroll Tax | | | | Accounts Pay... | 227.40 | | 3,911.00 |
| | | | | | | | | | | |
| Total Payroll taxes | | | | | | | | 3,911.00 | 0.00 | 3,911.00 |
| | | | | | | | | | | |
| Total Taxes paid | | | | | | | | 3,911.00 | 0.00 | 3,911.00 |
| | | | | | | | | | | |
| **Utilities** | | | | | | | | | | |
| **Phone service** | | | | | | | | | | |
| Check | 08/01/2025 | | T-Mobile | Auto Pay | | | BUS COMPL... | 374.57 | | 374.57 |
| Bill | 08/29/2025 | | Verizon | Recurring Pa... | | | Accounts Pay... | 94.99 | | 469.56 |
| | | | | | | | | | | |
| Total Phone service | | | | | | | | 469.56 | 0.00 | 469.56 |
| | | | | | | | | | | |
| Total Utilities | | | | | | | | 469.56 | 0.00 | 469.56 |
| | | | | | | | | | | |
| Total Expense | | | | | | | | 84,984.15 | 0.00 | 84,984.15 |
| | | | | | | | | | | |
| Net Ordinary Income | | | | | | | | 507,665.57 | 546,458.65 | 38,793.08 |

**12:46 PM**

**09/04/25**

**Accrual Basis**

**Yara Test LLC**

**Profit & Loss Detail**

**August 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Other Income/Expense** | | | | | | | | | | |
| **Other Expense** | | | | | | | | | | |
| **Credit Card Merchant** | | | | | | | | | | |
| Bill | 08/11/2025 | | Spark Capital One | | | | Accounts Pay... | 9,220.59 | | 9,220.59 |
| Bill | 08/25/2025 | | Spark Capital One | | | | Accounts Pay... | 1,143.55 | | 10,364.14 |
| Total Credit Card Merchant | | | | | | | | 10,364.14 | 0.00 | 10,364.14 |
| Total Other Expense | | | | | | | | 10,364.14 | 0.00 | 10,364.14 |
| Net Other Income | | | | | | | | 10,364.14 | 0.00 | -10,364.14 |
| **Net Income** | | | | | | | | **518,029.71** | **546,458.65** | **28,428.94** |